# EXHIBIT C

```
                                          JPMorgan Chase                        Page No.  1
Report ID: rxr75acu(PSPRD89)           CALCULATION WORKSHEET                    Run Date 08/21/2007
                                                                               Run Time 14:40:58

----------------------------------------------------------------------------------------------------

Plan Name   CMB              Calculation Name   EST040589       As of Date  08/21/2007
Employee ID                  Social Security                    Employee    Bilello,Frank J
RTD Dt      10/01/2007       Calc Date          08/21/2007      Reason Code Termination
LS Dt       10/01/2007       Calc Time          14:3b:t5        Event Date  09/30/2007

----------------------------------------------------------------------------------------------------
                                          Review Calculation
                                          ------------------

Review Frozen Minimums
Review LTD
Review Warning: Employee over age 65, actuarial adjustment review needed
Review Alternate Benefit Eligibility



                                          Calculation Messages
                                          --------------------

Warning: Employee over age 65, actuarial adjustment review needed



                                          Employee Information
                                          --------------------

Bilello,Frank J                                        Employee ID
25 Riverdale Pkwy                                      Sex                   Male
Riverdale, NJ 07457                                    Birthdate             09/08/1941




                                          Plan Override
                                          -------------

Assumed Earnings Amt:                 $0.00  Assumed Hours Amt:                        0.000000
Wage Base Escalation Rate:         0.000000  Assumed CPI Pct Inc                       0.000000
Assumed Salary Scale Pct Incr:     0.000000  Assumed Contributions Pct:                0.000000
Grant Full Service Credit:               N   Spouse Eligibility Override:
Beneficiary DOB Override:                    Beneficiary SEX Override:



                                          Beneficiary Information
                                          -----------------------

PLAN:              Spouse Eligibility:
CONTINGENT:        Beneficiary Name:
                   Beneficiary DOB :
                   Beneficiary SEX :



                                          Plan Eligibility History
                                          ------------------------

            Payr Bank Employee                                      Ever   U.S. Standard
Eff Date    Indr Flag Status   Action      Reason                  Seasonal Paid Hours
----------  ---- ---- -------- ----------  ---------------------   -------- ---- --------
01/01/1997   C    A   CNV         ACT  Conversion - Active EE      N        Y    35.00
```

Confidential
Redacted

JPMFJB00719

```
Report ID: rxr75acu(PGPRD89)              JPMorgan Chase                    Page No.  2
                                        CALCULATION WORKSHEET               Run Date 08/21/2007
                                                                           Run Time 14:40:58
-------------------------------------------------------------------------------------------------

                                    Calculation Name  EST040589
Plan Name    CMB              Calculation Name  EST040589          As of Date  08/21/2007
Employee ID                   Social Security                     Employee    Bilello,Frank J
BCD Dt    10/01/2007          Calc Date   08/21/2007              Reason Code  Termination
LN  Dt    10/01/2007          Calc Time   14:35:45                Event Date   09/30/2007
-------------------------------------------------------------------------------------------------

05/07/1997    C   A    PAY      MER   Merit                          N    Y    35.00
09/27/1997    C   A    DTA      NCR   New Changed Job Responsibility  N    Y    35.00
11/05/1997    C   A    PAY      MER   Merit                          N    Y    35.00
03/25/1998    C   P    PLA      MLP   Medical                        N    Y    35.00
04/27/1998    C   A    RFL      PLA   Return From Paid Leave         N    Y    35.00
01/27/1999    C   A    DTA      PRF   Performance Change             N    Y    35.00
11/03/1999    C   A    PAY      MER   Merit                          N    Y    35.00
07/11/2000    C   P    PLA      MLP   Medical                        N    Y    35.00
12/04/2000    C   A    RFL      RFL   Return From Leave              N    Y    35.00
05/01/2001    C   A    PAY      MER   Merit                          N    Y    35.00
08/09/2001    C   P    PLA      DIS   Disability                     N    Y    35.00
10/08/2001    C   A    RFL      RPL   Return from Paid Leave         N    Y    35.00
01/01/2002    C   A    RFL      RPL   Return from Paid Leave         N    Y    35.00
08/01/2002    C   A    PAY      MER   Merit                          N    Y    35.00
08/08/2002    C   A    DTA      WLO   Work Location Change           N    Y    35.00
02/14/2003    C   P    PLA      DIS   Disability                     N    Y    35.00
04/28/2003    C   A    RFL      RPL   Return from Paid Leave         N    Y    35.00
07/11/2003    C   A    DTA      ADG   Adjustment to Grade            N    Y    35.00
08/08/2003    C   P    PLA      DIS   Disability                     N    Y    35.00
10/14/2003    C   A    RFL      RPL   Return from Paid Leave         N    Y    35.00
10/21/2003    C   A    DTA      WLO   Work Location Change           N    Y    35.00
10/21/2003    C   A    DTA      WLO   Work Location Change           N    Y    35.00
01/01/2004    C   A    DTA      WLO   Work Location Change           N    Y    35.00
03/05/2004    C   P    PLA      DIS   Disability                     N    Y    35.00
05/22/2004    C   A    RFL      RPL   Return from Paid Leave         N    Y    35.00
03/29/2004    C   P    PLA      DIS   Disability                     N    Y    35.00
07/01/2004    C   P    DTA      HRS   Standard Hours Change          N    Y    40.00
05/01/2004    C   L    LYO      LTD   LTD without Medicare           N    Y    40.00
01/01/2005    C   L    DTA      WLO   Work Location Change           N    Y    40.00
03/16/2005    C   L    DTA      WLO   Work Location Change           N    Y    40.00
07/07/2005    C   L    DTA      WLO   Work Location Change           N    Y    40.00
03/16/2006    C   L    DTA      WLO   Work Location Change           N    Y    40.00
09/01/2006    C   L    LTO      CBR   Cash Balance Reduction         N    Y    40.00
01/01/2007    C   L    CNV      CNV   Conversion                     N    Y    40.00


                                      Salary History
                                    -------------------

Eff Date      Salary
----------    ----------
01/01/1997     95000.00
05/07/1997    101000.00
11/05/1997    106000.00
11/03/1999    110500.00
05/01/2001    116000.00
08/01/2002    122000.00
```

Confidential
Redacted

```
                                              JPMorgan Chase
Report ID:  KMY75SCU(PSPRD89)               CALCULATION WORKSHEET               Page No.  3
                                                                               Run Date 08/21/2007
                                                                               Run Time 14:40:58
-------------------------------------------------------------------------------------------------
                                     Calculation Name  EST040589
Plan Name    CMB                 Calculation Name  EST040589         As of Date   08/31/2007
Employee ID                      Social Security                     Employee     Silello,Frank J
BCD Dt       10/01/2007          Calc Date         08/21/2007        Reason Code  Termination
LS  Dt       10/01/2007          Calc Time         14:35:45          Event Date   09/30/2007
-------------------------------------------------------------------------------------------------
```

```
                                        Consolidated Earnings
                                        ----------------------
End Date            Accumulated      Generated         Adjusted      Override      Override
                   Earnings         Earnings          Earnings      Earnings      Indicator
-----------        -----------      -----------      -----------    -----------   ---------
```

Confidential
Redacted

Report ID: ixr75acv(PSPRDB9)                    JPMorgan Chase                    Page No.  4
                                                CALCULATION WORKSHEET            Run Date 08/21/2007
                                                                                Run Time 14:40:58

```
------------------------------------------------------------------------------------------------
                                    Calculation Name  EST040589
Plan Name   CMB                  Calculation Name   EST040589           As of Date   08/21/2007
Employee ID                      Social Security                        Employee     Bilello,Frank J
BCD Dt      10/01/2007           Calc Date          08/21/2007          Reason Code  Termination
LS Dt       10/01/2007           Calc Time          14:35:45            Event Date   09/30/2007
------------------------------------------------------------------------------------------------
```

                                         Service
                              ---------------------------

                                  CMB-Eligibility Svc
                         47.221 years and days as of Event Date (09/30/2007)

| Period Start | Process Through | Period End | Days | Breaks for Period | Accumulated Breaks | Service w/ Breaks | Service w/o Breaks | Service Adjustment | Accumulated Service |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/1996 | 12/31/1996 | 12/31/1996 | 0 | 0.000 | 0.000 | 36.311 | 36.311 | 0.000 | 36.311 |
| 01/01/1997 | 01/31/1997 | 01/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 36.342 |
| 02/01/1997 | 02/28/1997 | 02/28/1997 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 37.005 |
| 03/01/1997 | 03/31/1997 | 03/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.036 |
| 04/01/1997 | 04/30/1997 | 04/30/1997 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 37.066 |
| 05/01/1997 | 05/31/1997 | 05/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.097 |
| 06/01/1997 | 06/30/1997 | 06/30/1997 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 37.127 |
| 07/01/1997 | 07/31/1997 | 07/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.158 |
| 08/01/1997 | 08/31/1997 | 08/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.189 |
| 09/01/1997 | 09/30/1997 | 09/30/1997 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 37.219 |
| 10/01/1997 | 10/31/1997 | 10/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.250 |
| 11/01/1997 | 11/30/1997 | 11/30/1997 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 37.280 |
| 12/01/1997 | 12/31/1997 | 12/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.311 |
| 01/01/1998 | 01/31/1998 | 01/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.342 |
| 02/01/1998 | 02/28/1998 | 02/28/1998 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 38.005 |
| 03/01/1998 | 03/31/1998 | 03/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.036 |
| 04/01/1998 | 04/30/1998 | 04/30/1998 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 38.066 |
| 05/01/1998 | 05/31/1998 | 05/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.097 |
| 06/01/1998 | 06/30/1998 | 06/30/1998 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 38.127 |
| 07/01/1998 | 07/31/1998 | 07/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.158 |
| 08/01/1998 | 08/31/1998 | 08/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.189 |
| 09/01/1998 | 09/30/1998 | 09/30/1998 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 38.219 |
| 10/01/1998 | 10/31/1998 | 10/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.250 |
| 11/01/1998 | 11/30/1998 | 11/30/1998 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 38.280 |
| 12/01/1998 | 12/31/1998 | 12/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.311 |
| 01/01/1999 | 01/31/1999 | 01/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.342 |
| 02/01/1999 | 02/28/1999 | 02/28/1999 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 39.005 |
| 03/01/1999 | 03/31/1999 | 03/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.036 |
| 04/01/1999 | 04/30/1999 | 04/30/1999 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 39.066 |
| 05/01/1999 | 05/31/1999 | 05/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.097 |
| 06/01/1999 | 06/30/1999 | 06/30/1999 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 39.127 |
| 07/01/1999 | 07/31/1999 | 07/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.158 |
| 08/01/1999 | 08/31/1999 | 08/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.189 |
| 09/01/1999 | 09/30/1999 | 09/30/1999 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 39.219 |
| 10/01/1999 | 10/31/1999 | 10/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.250 |
| 11/01/1999 | 11/30/1999 | 11/30/1999 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 39.280 |
| 12/01/1999 | 12/31/1999 | 12/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.311 |
| 01/01/2000 | 01/31/2000 | 01/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.342 |
| 02/01/2000 | 02/29/2000 | 02/29/2000 | 29 | 0.000 | 0.000 | 0.029 | 0.029 | 0.000 | 40.006 |
| 03/01/2000 | 03/31/2000 | 03/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.037 |
| 04/01/2000 | 04/30/2000 | 04/30/2000 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 40.067 |
| 05/01/2000 | 05/31/2000 | 05/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.098 |
| 06/01/2000 | 06/30/2000 | 06/30/2000 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 40.128 |
| 07/01/2000 | 07/31/2000 | 07/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.159 |
| 08/01/2000 | 08/31/2000 | 08/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.190 |
| 09/01/2000 | 09/30/2000 | 09/30/2000 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 40.220 |
| 10/01/2000 | 10/31/2000 | 10/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.251 |
| 11/01/2000 | 11/30/2000 | 11/30/2000 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 40.281 |
| 12/01/2000 | 12/31/2000 | 12/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.312 |
| 01/01/2001 | 01/31/2001 | 01/31/2001 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.343 |

Confidential
Redacted

```
                                                   JPMorgan Chase
Report ID: IXT75ncu(FN2RD89)                    CALCULATION WORKSHEET                          Page No.  5
                                                                                              Run Date 08/21/2007
                                                                                              Run Time 14:40:58
------------------------------------------------------------------------------------------------------------------
                                                Calculation Name  FST040589
Plan Name    CMB                       Calculation Name  FST040589          As of Date   08/21/2007
Employee ID                            Social Security                      Employee     Bitollo,Frank J
BCD Dt       10/01/2007                Calc Date    08/21/2007              Reason Code  Termination
LS  Dt       10/01/2007                Calc Time    14:35:45                Event Date   09/30/2007
------------------------------------------------------------------------------------------------------------------
02/01/2001 02/28/2001 02/28/2001 28    0.000     0.000     0.028     0.028     0.000     41.006
03/01/2001 03/31/2001 03/31/2001 31    0.000     0.000     0.031     0.031     0.000     41.037
04/01/2001 04/30/2001 04/30/2001 30    0.000     0.000     0.030     0.030     0.000     41.067
05/01/2001 05/31/2001 05/31/2001 31    0.000     0.000     0.031     0.031     0.000     41.098
06/01/2001 06/30/2001 06/30/2001 30    0.000     0.000     0.030     0.030     0.000     41.128
07/01/2001 07/31/2001 07/31/2001 31    0.000     0.000     0.031     0.031     0.000     41.159
08/01/2001 08/31/2001 08/31/2001 31    0.000     0.000     0.031     0.031     0.000     41.190
09/01/2001 09/30/2001 09/30/2001 30    0.000     0.000     0.030     0.030     0.000     41.220
10/01/2001 10/31/2001 10/31/2001 31    0.000     0.000     0.031     0.031     0.000     41.251
11/01/2001 11/30/2001 11/30/2001 30    0.000     0.000     0.030     0.030     0.000     41.281
12/01/2001 12/31/2001 12/31/2001 31    0.000     0.000     0.031     0.031     0.000     41.312
01/01/2002 01/31/2002 01/31/2002 31    0.000     0.000     0.031     0.031     0.000     41.343
02/01/2002 02/28/2002 02/28/2002 28    0.000     0.000     0.028     0.028     0.000     42.006
03/01/2002 03/31/2002 03/31/2002 31    0.000     0.000     0.031     0.031     0.000     42.037
04/01/2002 04/30/2002 04/30/2002 30    0.000     0.000     0.030     0.030     0.000     42.067
05/01/2002 05/31/2002 05/31/2002 31    0.000     0.000     0.031     0.031     0.000     42.098
06/01/2002 06/30/2002 06/30/2002 30    0.000     0.000     0.030     0.030     0.000     42.128
07/01/2002 07/31/2002 07/31/2002 31    0.000     0.000     0.031     0.031     0.000     42.159
08/01/2002 08/31/2002 08/31/2002 31    0.000     0.000     0.031     0.031     0.000     42.190
09/01/2002 09/30/2002 09/30/2002 30    0.000     0.000     0.030     0.030     0.000     42.220
10/01/2002 10/31/2002 10/31/2002 31    0.000     0.000     0.031     0.031     0.000     42.251
11/01/2002 11/30/2002 11/30/2002 30    0.000     0.000     0.030     0.030     0.000     42.281
12/01/2002 12/31/2002 12/31/2002 31    0.000     0.000     0.031     0.031     0.000     42.312
01/01/2003 01/31/2003 01/31/2003 31    0.000     0.000     0.031     0.031     0.000     42.343
02/01/2003 02/28/2003 02/28/2003 28    0.000     0.000     0.028     0.028     0.000     43.006
03/01/2003 03/31/2003 03/31/2003 31    0.000     0.000     0.031     0.031     0.000     43.037
04/01/2003 04/30/2003 04/30/2003 30    0.000     0.000     0.030     0.030     0.000     43.067
05/01/2003 05/31/2003 05/31/2003 31    0.000     0.000     0.031     0.031     0.000     43.098
06/01/2003 06/30/2003 06/30/2003 30    0.000     0.000     0.030     0.030     0.000     43.128
07/01/2003 07/31/2003 07/31/2003 31    0.000     0.000     0.031     0.031     0.000     43.159
08/01/2003 08/31/2003 08/31/2003 31    0.000     0.000     0.031     0.031     0.000     43.190
09/01/2003 09/30/2003 09/30/2003 30    0.000     0.000     0.030     0.030     0.000     43.220
10/01/2003 10/31/2003 10/31/2003 31    0.000     0.000     0.031     0.031     0.000     43.251
11/01/2003 11/30/2003 11/30/2003 30    0.000     0.000     0.030     0.030     0.000     43.281
12/01/2003 12/31/2003 12/31/2003 31    0.000     0.000     0.031     0.031     0.000     43.312
01/01/2004 01/31/2004 01/31/2004 31    0.000     0.000     0.031     0.031     0.000     43.343
02/01/2004 02/29/2004 02/29/2004 29    0.000     0.000     0.029     0.029     0.000     44.007
03/01/2004 03/31/2004 03/31/2004 31    0.000     0.000     0.031     0.031     0.000     44.038
04/01/2004 04/30/2004 04/30/2004 30    0.000     0.000     0.030     0.030     0.000     44.068
05/01/2004 05/31/2004 05/31/2004 31    0.000     0.000     0.031     0.031     0.000     44.099
06/01/2004 06/30/2004 06/30/2004 30    0.000     0.000     0.030     0.030     0.000     44.129
07/01/2004 07/31/2004 07/31/2004 31    0.000     0.000     0.031     0.031     0.000     44.160
08/01/2004 08/31/2004 08/31/2004 31    0.000     0.000     0.031     0.031     0.000     44.191
09/01/2004 09/30/2004 09/30/2004 30    0.000     0.000     0.030     0.030     0.000     44.221
10/01/2004 10/31/2004 10/31/2004 31    0.000     0.000     0.031     0.031     0.000     44.252
11/01/2004 11/30/2004 11/30/2004 30    0.000     0.000     0.030     0.030     0.000     44.282
12/01/2004 12/31/2004 12/31/2004 31    0.000     0.000     0.031     0.031     0.000     44.313
01/01/2005 01/31/2005 01/31/2005 31    0.000     0.000     0.031     0.031     0.000     44.344
02/01/2005 02/28/2005 02/28/2005 28    0.000     0.000     0.028     0.028     0.000     45.007
03/01/2005 03/31/2005 03/31/2005 31    0.000     0.000     0.031     0.031     0.000     45.038
04/01/2005 04/30/2005 04/30/2005 30    0.000     0.000     0.030     0.030     0.000     45.068
05/01/2005 05/31/2005 05/31/2005 31    0.000     0.000     0.031     0.031     0.000     45.099
06/01/2005 06/30/2005 06/30/2005 30    0.000     0.000     0.030     0.030     0.000     45.129
07/01/2005 07/31/2005 07/31/2005 31    0.000     0.000     0.031     0.031     0.000     45.160
08/01/2005 08/31/2005 08/31/2005 31    0.000     0.000     0.031     0.031     0.000     45.191
09/01/2005 09/30/2005 09/30/2005 30    0.000     0.000     0.030     0.030     0.000     45.221
10/01/2005 10/31/2005 10/31/2005 31    0.000     0.000     0.031     0.031     0.000     45.252
11/01/2005 11/30/2005 11/30/2005 30    0.000     0.000     0.030     0.030     0.000     45.282
12/01/2005 12/31/2005 12/31/2005 31    0.000     0.000     0.031     0.031     0.000     45.313
01/01/2006 01/31/2006 01/31/2006 31    0.000     0.000     0.031     0.031     0.000     45.344
02/01/2006 02/28/2006 02/28/2006 28    0.000     0.000     0.028     0.028     0.000     46.007
03/01/2006 03/31/2006 03/31/2006 31    0.000     0.000     0.031     0.031     0.000     46.038
04/01/2006 04/30/2006 04/30/2006 30    0.000     0.000     0.030     0.030     0.000     46.068
05/01/2006 05/31/2006 05/31/2006 31    0.000     0.000     0.031     0.031     0.000     46.099
```

Confidential
Redacted

AUG.31.2007 07:50                                                      #7820 P.007

```
Report ID: rxr75scu(PSPRD89)              JPMorgan Chase                 Page No.  6
                                     CALCULATION WORKSHEET                Run Date 08/21/2007
                                                                         Run Time 14:40:58
----------------------------------------------------------------------------------------------
                                     Calculation Name  EST040589
Plan Name    CMB        Calculation Name  EST040589         As of Date  08/21/2007
Employee ID             Social Security                     Employee    Bilello,Frank J
BCD Dt    10/01/2007    Calc Date         08/21/2007        Reason Code Termination
LS  Dt    10/01/2007    Calc Time         14:35:45          Event Date  09/30/2007
----------------------------------------------------------------------------------------------
06/01/2006  06/30/2006  06/30/2006  30   0.000    0.000    0.030    0.030    0.000   46.129
07/01/2006  07/31/2006  07/31/2006  31   0.000    0.000    0.031    0.031    0.000   46.160
08/01/2006  08/31/2006  08/31/2006  31   0.000    0.000    0.031    0.031    0.000   46.191
09/01/2006  09/30/2006  09/30/2006  30   0.000    0.000    0.030    0.030    0.000   46.221
10/01/2006  10/31/2006  10/31/2006  31   0.000    0.000    0.031    0.031    0.000   46.252
11/01/2006  11/30/2006  11/30/2006  30   0.000    0.000    0.030    0.030    0.000   46.282
12/01/2006  12/31/2006  12/31/2006  31   0.000    0.000    0.031    0.031    0.000   46.313
01/01/2007  01/31/2007  01/31/2007  31   0.000    0.000    0.031    0.031    0.000   46.344
02/01/2007  02/28/2007  02/28/2007  28   0.000    0.000    0.028    0.028    0.000   47.007
03/01/2007  03/31/2007  03/31/2007  31   0.000    0.000    0.031    0.031    0.000   47.038
04/01/2007  04/30/2007  04/30/2007  30   0.000    0.000    0.030    0.030    0.000   47.068
05/01/2007  05/31/2007  05/31/2007  31   0.000    0.000    0.031    0.031    0.000   47.099
06/01/2007  06/30/2007  06/30/2007  30   0.000    0.000    0.030    0.030    0.000   47.129
07/01/2007  07/31/2007  07/31/2007  31   0.000    0.000    0.031    0.031    0.000   47.160
08/01/2007  08/31/2007  08/31/2007  31   0.000    0.000    0.031    0.031    0.000   47.191
09/01/2007  09/30/2007  09/30/2007  30   0.000    0.000    0.030    0.030    0.000   47.221
```

Confidential
Redacted

```
Report ID:  rxr75scu(PSPRD69)                JPMorgan Chase                      Page No.  7
                                          CALCULATION WORKSHEET                  Run Date 08/21/2007
                                                                                Run Time 14:40:58
```

```
Plan Name   CMB          Calculation Name  EST040589          As of Date   08/21/2007
Employee ID              Social Security                      Employee     Bilello,Frank J
BCD Dt   10/01/2007      Calc Date         08/21/2007         Reason Code  Termination
LS   Dt  10/01/2007      Calc Time         14:35:45           Event Date   09/30/2007
```

CMB-Pay Credit Service
47.221 years and days as of Event Date (09/30/2007)

| Period Start | Process Through | Period End | Days | Breaks for Period | Accumulated Breaks | Service w/ Breaks | Service w/o Breaks | Service Adjustment | Accumulated Service |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/1996 | 12/31/1996 | 12/31/1996 | 0 | 0.000 | 0.000 | 36.311 | 36.311 | 0.000 | 36.311 |
| 01/01/1997 | 01/31/1997 | 01/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 36.342 |
| 02/01/1997 | 02/28/1997 | 02/28/1997 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 37.005 |
| 03/01/1997 | 03/31/1997 | 03/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.036 |
| 04/01/1997 | 04/30/1997 | 04/30/1997 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 37.066 |
| 05/01/1997 | 05/31/1997 | 05/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.097 |
| 06/01/1997 | 06/30/1997 | 06/30/1997 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 37.127 |
| 07/01/1997 | 07/31/1997 | 07/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.158 |
| 08/01/1997 | 08/31/1997 | 08/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.189 |
| 09/01/1997 | 09/30/1997 | 09/30/1997 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 37.219 |
| 10/01/1997 | 10/31/1997 | 10/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.250 |
| 11/01/1997 | 11/30/1997 | 11/30/1997 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 37.280 |
| 12/01/1997 | 12/31/1997 | 12/31/1997 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.311 |
| 01/01/1998 | 01/31/1998 | 01/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 37.342 |
| 02/01/1998 | 02/28/1998 | 02/28/1998 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 38.005 |
| 03/01/1998 | 03/31/1998 | 03/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.036 |
| 04/01/1998 | 04/30/1998 | 04/30/1998 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 38.066 |
| 05/01/1998 | 05/31/1998 | 05/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.097 |
| 06/01/1998 | 06/30/1998 | 06/30/1998 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 38.127 |
| 07/01/1998 | 07/31/1998 | 07/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.158 |
| 08/01/1998 | 08/31/1998 | 08/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.189 |
| 09/01/1998 | 09/30/1998 | 09/30/1998 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 38.219 |
| 10/01/1998 | 10/31/1998 | 10/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.250 |
| 11/01/1998 | 11/30/1998 | 11/30/1998 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 38.280 |
| 12/01/1998 | 12/31/1998 | 12/31/1998 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.311 |
| 01/01/1999 | 01/31/1999 | 01/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 38.342 |
| 02/01/1999 | 02/28/1999 | 02/28/1999 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 39.005 |
| 03/01/1999 | 03/31/1999 | 03/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.036 |
| 04/01/1999 | 04/30/1999 | 04/30/1999 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 39.066 |
| 05/01/1999 | 05/31/1999 | 05/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.097 |
| 06/01/1999 | 06/30/1999 | 06/30/1999 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 39.127 |
| 07/01/1999 | 07/31/1999 | 07/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.158 |
| 08/01/1999 | 08/31/1999 | 08/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.189 |
| 09/01/1999 | 09/30/1999 | 09/30/1999 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 39.219 |
| 10/01/1999 | 10/31/1999 | 10/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.250 |
| 11/01/1999 | 11/30/1999 | 11/30/1999 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 39.280 |
| 12/01/1999 | 12/31/1999 | 12/31/1999 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.311 |
| 01/01/2000 | 01/31/2000 | 01/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 39.342 |
| 02/01/2000 | 02/29/2000 | 02/29/2000 | 29 | 0.000 | 0.000 | 0.029 | 0.029 | 0.000 | 40.003 |
| 03/01/2000 | 03/31/2000 | 03/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.034 |
| 04/01/2000 | 04/30/2000 | 04/30/2000 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 40.067 |
| 05/01/2000 | 05/31/2000 | 05/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.098 |
| 06/01/2000 | 06/30/2000 | 06/30/2000 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 40.128 |
| 07/01/2000 | 07/31/2000 | 07/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.159 |
| 08/01/2000 | 08/31/2000 | 08/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.190 |
| 09/01/2000 | 09/30/2000 | 09/30/2000 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 40.220 |
| 10/01/2000 | 10/31/2000 | 10/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.251 |
| 11/01/2000 | 11/30/2000 | 11/30/2000 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 40.281 |
| 12/01/2000 | 12/31/2000 | 12/31/2000 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.312 |
| 01/01/2001 | 01/31/2001 | 01/31/2001 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 40.343 |
| 02/01/2001 | 02/28/2001 | 02/28/2001 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 41.006 |
| 03/01/2001 | 03/31/2001 | 03/31/2001 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 41.037 |
| 04/01/2001 | 04/30/2001 | 04/30/2001 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 41.067 |
| 05/01/2001 | 05/31/2001 | 05/31/2001 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 41.098 |
| 06/01/2001 | 06/30/2001 | 06/30/2001 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 41.128 |
| 07/01/2001 | 07/31/2001 | 07/31/2001 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 41.159 |
| 08/01/2001 | 08/31/2001 | 08/31/2001 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 41.190 |

Confidential
Redacted

JPMFJB00725

Report ID: rxr75acu(PSPPED89)

JPMorgan Chase
CALCULATION WORKSHEET

Page No.  8
Run Date 08/21/2007
Run Time 14:40:58

Calculation Name  EST040589

| Plan Name | CMB | | Calculation Name | EST040589 | | As of Date | 08/21/2007 |
| Employee ID | | | Social Security | | | Employee | Bilello,Frank J |
| BCD Dt | 10/01/2007 | | Calc Date | 08/21/2007 | | Reason Code | Termination |
| LS Dt | 10/01/2007 | | Calc Time | 14:35:45 | | Event Date | 09/30/2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/2001 | 09/30/2001 | 09/30/2001 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 41.220 |
| 10/01/2001 | 10/31/2001 | 10/31/2001 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 41.251 |
| 11/01/2001 | 11/30/2001 | 11/30/2001 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 41.281 |
| 12/01/2001 | 12/31/2001 | 12/31/2001 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 41.312 |
| 01/01/2002 | 01/31/2002 | 01/31/2002 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 41.343 |
| 02/01/2002 | 02/28/2002 | 02/28/2002 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 42.006 |
| 03/01/2002 | 03/31/2002 | 03/31/2002 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 42.037 |
| 04/01/2002 | 04/30/2002 | 04/30/2002 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 42.067 |
| 05/01/2002 | 05/31/2002 | 05/31/2002 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 42.098 |
| 06/01/2002 | 06/30/2002 | 06/30/2002 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 42.128 |
| 07/01/2002 | 07/31/2002 | 07/31/2002 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 42.159 |
| 08/01/2002 | 08/31/2002 | 08/31/2002 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 42.190 |
| 09/01/2002 | 09/30/2002 | 09/30/2002 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 42.220 |
| 10/01/2002 | 10/31/2002 | 10/31/2002 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 42.251 |
| 11/01/2002 | 11/30/2002 | 11/30/2002 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 42.281 |
| 12/01/2002 | 12/31/2002 | 12/31/2002 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 42.312 |
| 01/01/2003 | 01/31/2003 | 01/31/2003 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 42.343 |
| 02/01/2003 | 02/28/2003 | 02/28/2003 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 43.006 |
| 03/01/2003 | 03/31/2003 | 03/31/2003 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 43.037 |
| 04/01/2003 | 04/30/2003 | 04/30/2003 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 43.067 |
| 05/01/2003 | 05/31/2003 | 05/31/2003 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 43.098 |
| 06/01/2003 | 06/30/2003 | 06/30/2003 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 43.128 |
| 07/01/2003 | 07/31/2003 | 07/31/2003 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 43.159 |
| 08/01/2003 | 08/31/2003 | 08/31/2003 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 43.190 |
| 09/01/2003 | 09/30/2003 | 09/30/2003 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 43.220 |
| 10/01/2003 | 10/31/2003 | 10/31/2003 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 43.251 |
| 11/01/2003 | 11/30/2003 | 11/30/2003 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 43.281 |
| 12/01/2003 | 12/31/2003 | 12/31/2003 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 43.312 |
| 01/01/2004 | 01/31/2004 | 01/31/2004 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 43.343 |
| 02/01/2004 | 02/29/2004 | 02/29/2004 | 29 | 0.000 | 0.000 | 0.029 | 0.029 | 0.000 | 44.007 |
| 03/01/2004 | 03/31/2004 | 03/31/2004 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 44.038 |
| 04/01/2004 | 04/30/2004 | 04/30/2004 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 44.068 |
| 05/01/2004 | 05/31/2004 | 05/31/2004 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 44.099 |
| 06/01/2004 | 06/30/2004 | 06/30/2004 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 44.129 |
| 07/01/2004 | 07/31/2004 | 07/31/2004 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 44.160 |
| 08/01/2004 | 08/31/2004 | 08/31/2004 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 44.191 |
| 09/01/2004 | 09/30/2004 | 09/30/2004 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 44.221 |
| 10/01/2004 | 10/31/2004 | 10/31/2004 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 44.252 |
| 11/01/2004 | 11/30/2004 | 11/30/2004 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 44.282 |
| 12/01/2004 | 12/31/2004 | 12/31/2004 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 44.313 |
| 01/01/2005 | 01/31/2005 | 01/31/2005 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 44.344 |
| 02/01/2005 | 02/28/2005 | 02/28/2005 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 45.007 |
| 03/01/2005 | 03/31/2005 | 03/31/2005 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 45.038 |
| 04/01/2005 | 04/30/2005 | 04/30/2005 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 45.068 |
| 05/01/2005 | 05/31/2005 | 05/31/2005 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 45.099 |
| 06/01/2005 | 06/30/2005 | 06/30/2005 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 45.129 |
| 07/01/2005 | 07/31/2005 | 07/31/2005 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 45.160 |
| 08/01/2005 | 08/31/2005 | 08/31/2005 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 45.191 |
| 09/01/2005 | 09/30/2005 | 09/30/2005 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 45.221 |
| 10/01/2005 | 10/31/2005 | 10/31/2005 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 45.252 |
| 11/01/2005 | 11/30/2005 | 11/30/2005 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 45.282 |
| 12/01/2005 | 12/31/2005 | 12/31/2005 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 45.313 |
| 01/01/2006 | 01/31/2006 | 01/31/2006 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 45.344 |
| 02/01/2006 | 02/28/2006 | 02/28/2006 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 46.007 |
| 03/01/2006 | 03/31/2006 | 03/31/2006 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 46.038 |
| 04/01/2006 | 04/30/2006 | 04/30/2006 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 46.068 |
| 05/01/2006 | 05/31/2006 | 05/31/2006 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 46.099 |
| 06/01/2006 | 06/30/2006 | 06/30/2006 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 46.129 |
| 07/01/2006 | 07/31/2006 | 07/31/2006 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 46.160 |
| 08/01/2006 | 08/31/2006 | 08/31/2006 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 46.191 |
| 09/01/2006 | 09/30/2006 | 09/30/2006 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 46.221 |
| 10/01/2006 | 10/31/2006 | 10/31/2006 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 46.252 |
| 11/01/2006 | 11/30/2006 | 11/30/2006 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 46.282 |
| 12/01/2006 | 12/31/2006 | 12/31/2006 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 46.313 |

Confidential
Redacted

Report ID:  rxr75acu(PSPRD89)

JPMorgan Chase
CALCULATION WORKSHEET

Page No.  9
Run Date 08/21/2007
Run Time 14:40:58

Calculation Name  FST040589

| Plan Name | CMB | | Calculation Name | FST040589 | | As of Date | 08/21/2007 | | |
|---|---|---|---|---|---|---|---|---|---|
| Employee ID | Redacted | | Social Security | | | Employee | Bialle,Frank J | | |
| BCD Dt | 10/01/2007 | | Calc Date | 08/21/2007 | | Reason Code | Termination | | |
| LS Dt | 10/01/2007 | | Calc Time | 14:35:45 | | Event Date | 09/30/2007 | | |

| 01/01/2007 | 01/31/2007 | 01/31/2007 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 46.344 |
|---|---|---|---|---|---|---|---|---|---|
| 02/01/2007 | 02/28/2007 | 02/28/2007 | 28 | 0.000 | 0.000 | 0.028 | 0.028 | 0.000 | 47.007 |
| 03/01/2007 | 03/31/2007 | 03/31/2007 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 47.038 |
| 04/01/2007 | 04/30/2007 | 04/30/2007 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 47.068 |
| 05/01/2007 | 05/31/2007 | 05/31/2007 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 47.099 |
| 06/01/2007 | 06/30/2007 | 06/30/2007 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 47.129 |
| 07/01/2007 | 07/31/2007 | 07/31/2007 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 47.160 |
| 08/01/2007 | 08/31/2007 | 08/31/2007 | 31 | 0.000 | 0.000 | 0.031 | 0.031 | 0.000 | 47.191 |
| 09/01/2007 | 09/30/2007 | 09/30/2007 | 30 | 0.000 | 0.000 | 0.030 | 0.030 | 0.000 | 47.221 |

Confidential
Redacted

```
                                      JPMorgan Chase
Report ID:  rxr75acu(PSPRD89)      CALCULATION WORKSHEET              Page No.  19
                                                                     Run Date 08/21/2007
                                                                     Run Time 14:40:58
-----------------------------------------------------------------------------------
                              Calculation Name  EST040589
Plan Name    CMB          Calculation Name  EST040589      As of Date   08/21/2007
Employee ID               Social Security                  Employee     Bilello,Frank J
SCD Dt    10/01/2007      Calc Date    08/21/2007          Reason Code  Termination
LS  Dt    10/01/2007      Calc Time    14:35:45            Event Date   09/30/2007
-----------------------------------------------------------------------------------

                        Total hJPM FAP Cred. Svc
                   0/00 years and months as of Event Date ( )
```

Confidential
Redacted

```
                                              JPMorgan Chase
Report ID:  rxr7Sacu(PSPRD89)              CALCULATION WORKSHEET                    Page No.  11
                                                                                   Run Date 08/21/2007
                                                                                   Run Time 14.40.58
-------------------------------------------------------------------------------------------------------
                                          Calculation Name  EST040589
Plan Name    CMB              Calculation Name  EST040589            As of Date   08/21/2007
Employee ID                   Social Security                       Employee     Milello,Frank J
BCD Dt       10/01/2007       Calc Date         08/21/2007          Reason Code  Termination
LS  Dt       10/01/2007       Calc Time         14:35:45            Event Date   09/30/2007
^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^
```

Total hJPM FAP Btt Elig Svc
0/00 years and months as of Event Date ( )

Final Average Earnings
-------------------------

Confidential
Redacted

```
                                          JPMorgan Chase
                                       CALCULATION WORKSHEET                     Page No.  12
Report ID:  rxr75acu(PSPKD89)                                                   Run Date 09/21/2007
             .                                                                  Run Time 14:40:56

------------------------------------------------------------------------------------------------------
                                      Calculation Name  EST040589
Plan Name    CMB                  Calculation Name  EST040589          As of Date  08/31/2007
Employee ID                       Social Security                      Employee    Bilello,Frank J
BCD Dt       10/01/2007           Calc Date         08/21/2007         Reason Code  Termination
LS  Dt       10/01/2007           Calc Time         14:35:45           Event Date   09/30/2007
------------------------------------------------------------------------------------------------------
```

```
                                          Vesting
                                   --------------------
                          100% vested as of Event Date (09/30/2007)
```

```
                                    Age Adjustment Factors
                                    ----------------------
Chase 88 Retiree ERF at BCD         Adjustment Factor = 1.000000
Chase 88 TV ERF at BCD              Adjustment Factor = 1.000000
Chase 88 Retiree ERF at LSD         Adjustment Factor = 1.000000
Chase 88 TV ERF at LSD              Adjustment Factor = 1.000000
Actuarial Equiv ERF 62-BCD          Adjustment Factor = 1.000000
Qtrly ERF Bl at BCD-Dwn             Adjustment Factor = 0.994863
Qtrly ERF Bl at BCD-Dwn             Adjustment Factor = 0.994863
Qtrly ERF Bl at LSD-Dwn             Adjustment Factor = 0.994863
Qtrly ERF Bl at LSD-Dwn             Adjustment Factor = 0.994863
Banc One ERF at BCD                 Adjustment Factor = 0.000000
Banc One ERF at LSD                 Adjustment Factor = 0.000000
Chem 90 frozen min ERF              Adjustment Factor = 1.000000
Chem 90 frozen min ERF LSD          Adjustment Factor = 1.000000
Chem 96 froz min ERF Retirees       Adjustment Factor = 1.000000
Chemical 96 ERF RET LSD             Adjustment Factor = 1.000000
Chemical 96 ERF TV LSD              Adjustment Factor = 1.000000
Chem 96 froz min ERF Vest Term      Adjustment Factor = 1.000000
Actuarial Equiv ERF 62-AGBD 4       Adjustment Factor = 1.000000
Actuarial Equiv ERF 62-AGBR 3       Adjustment Factor = 1.000000
Actuarial Equiv ERF 62-AGBU 4       Adjustment Factor = 1.000000
Actuarial Equiv ERF 62-AGLD 4       Adjustment Factor = 1.000000
Actuarial Equiv ERF 62-AGLR 3       Adjustment Factor = 1.000000
Actuarial Equiv ERF 62-AGLU 4       Adjustment Factor = 1.000000
Actuarial Equiv ERF 65-AGBD 6       Adjustment Factor = 1.000000
Actuarial Equiv ERF 65-AGBD         Adjustment Factor = 1.000000
Actuarial Equiv ERF 65-AGBR 4       Adjustment Factor = 1.000000
Actuarial Equiv ERF 65-AGBU 6       Adjustment Factor = 1.000000
Actuarial Equiv ERF 65-AGBU         Adjustment Factor = 1.000000
Actuarial Equiv ERF 65-AGLD 6       Adjustment Factor = 1.000000
Actuarial Equiv ERF 65-AGLD         Adjustment Factor = 1.000000
Actuarial Equiv ERF 65-AGLR 4       Adjustment Factor = 1.000000
Actuarial Equiv ERF 65-AGLU 6       Adjustment Factor = 1.000000
Actuarial Equiv ERF 65-AGLU         Adjustment Factor = 1.000000
ERF 65 - BCD-1Month Round Down      Adjustment Factor = 1.000000
ERF 65 - BCD-1Month Real            Adjustment Factor = 1.000000
ERF 65 - BCD-1Month Round Up        Adjustment Factor = 1.000000
Act Equiv UP84 ERF 62-AGBD 3        Adjustment Factor = 1.000000
Act Equiv UP84 ERF 62-AGBU 3        Adjustment Factor = 1.000000
Act Equiv UP84 ERF 64-AGBD 3        Adjustment Factor = 1.000000
Act Equiv UP84 ERF 65-AGBU 3        Adjustment Factor = 1.000000
Valley Nat ERF at BCD               Adjustment Factor = 0.000000
Valley Nat ERF at LSD               Adjustment Factor = 0.000000
```

Confidential
Redacted

JPMFJB00730

```
Report ID: rxr75acu(PSPRD69)                    JPMorgan Chase                       Page No.  12
                                              CALCULATION WORKSHEET                   Run Date 08/21/2007
                                                                                     Run Time 14:40:58
------------------------------------------------------------------------------------------------------
                                         Calculation Name  EST040599
Plan Name    CMB              Calculation Name  EST040599          As of Date   08/21/2007
Employee ID                   Social Security                      Employee     Silello,Frank J
BCD Dt       10/01/2007       Calc Date     08/21/2007             Reason Code  Termination
LS   Dt      10/01/2007       Calc Time     14:35:45               Event Date   09/30/2007
------------------------------------------------------------------------------------------------------



                                          Covered Compensation
                                          --------------------------



                                            Social Security
                                          --------------------------


SS PIA @ 62

Social Security Retirement Age
Estimated Social Security Amount at Social Security Retirement Age
Social Security Benefit Commencement Date
Estimated Social Security Amount at Social Security Benefit Commencement Date

SS PIA @ 65

Social Security Retirement Age
Estimated Social Security Amount at Social Security Retirement Age
Social Security Benefit Commencement Date
Estimated Social Security Amount at Social Security Benefit Commencement Date
```

```
                                          Account Balances
                                        ---------------------
            $20,443.38 Accumulated as of Benefit Commencement Date for Function Result C_97CQ_P
```

| Start Date | End Date | Beginning Balance | Earnings | Credit for Period | Contribution Rate | Interest for Period | Interest Rate | Adjustment for Period | Interest for Period | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-JAN-1997 | 31-JAN-1997 | 0 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 1023.08 |
| 01-FEB-1997 | 28-FEB-1997 | 1023.08 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 2050.97 |
| 01-MAR-1997 | 31-MAR-1997 | 2050.97 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 3083.38 |
| 01-APR-1997 | 30-APR-1997 | 3083.38 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0 | 4631.58 |
| 01-MAY-1997 | 31-MAY-1997 | 4631.58 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 5708.05 |
| 01-JUN-1997 | 30-JUN-1997 | 5708.05 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 6821.72 |
| 01-JUL-1997 | 31-JUL-1997 | 6821.72 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 7940.46 |
| 01-AUG-1997 | 31-AUG-1997 | 7940.46 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 9064.29 |
| 01-SEP-1997 | 30-SEP-1997 | 9064.29 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 10737.08 |
| 01-OCT-1997 | 31-OCT-1997 | 10737.08 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 11873.63 |
| 01-NOV-1997 | 30-NOV-1997 | 11873.63 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 13042.29 |
| 01-DEC-1997 | 31-DEC-1997 | 13042.29 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14243.19 |
| 01-JAN-1998 | 31-JAN-1998 | 14243.19 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14306.86 |
| 01-FEB-1998 | 28-FEB-1998 | 14306.86 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14370.86 |
| 01-MAR-1998 | 31-MAR-1998 | 14370.86 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14435.12 |
| 01-APR-1998 | 30-APR-1998 | 14435.12 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14499.67 |
| 01-MAY-1998 | 31-MAY-1998 | 14499.67 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14564.51 |
| 01-JUN-1998 | 30-JUN-1998 | 14564.51 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14629.64 |
| 01-JUL-1998 | 31-JUL-1998 | 14629.64 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14695.06 |
| 01-AUG-1998 | 31-AUG-1998 | 14695.06 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14760.77 |
| 01-SEP-1998 | 30-SEP-1998 | 14760.77 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14826.78 |
| 01-OCT-1998 | 31-OCT-1998 | 14826.78 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14893.08 |
| 01-NOV-1998 | 30-NOV-1998 | 14893.08 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 14959.68 |
| 01-DEC-1998 | 31-DEC-1998 | 14959.68 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 15026.58 |
| 01-JAN-1999 | 31-JAN-1999 | 15026.58 | 0 | 0 | 0 | 0 | 0.45 | 0 | 0 | 15091.9 |

```
Report ID: rxx7Sacu(PSPND89)                 JPMorgan Chase                          Page No.  14
                                          CALCULATION WORKSHEET                      Run Date 08/21/2007
                                                                                    Run Time 14:40:58
----------------------------------------------------------------------------------------------------
                                        Calculation Name  EST040589
Plan Name    CMB               Calculation Name  EST040589        As of Date   08/21/2007
Employee ID                    Social Security                    Employee     Bilello,Frank J
RCD Dt       10/01/2007        Calc Date         08/21/2007       Reason Code  Termination
LS  Dt       10/01/2007        Calc Time         14:35:45         Event Date   09/30/2007
----------------------------------------------------------------------------------------------------
01-FEB-1999 28-FEB-1999 15081.8    0    0    0    0    0.45    0    0    15137.22
01-MAR-1999 31-MAR-1999 15137.22   0    0    0    0    0.45    0    0    15192.85
01-APR-1999 30-APR-1999 15192.85   0    0    0    0    0.45    0    0    15248.68
01-MAY-1999 31-MAY-1999 15248.68   0    0    0    0    0.45    0    0    15304.72
01-JUN-1999 30-JUN-1999 15304.72   0    0    0    0    0.45    0    0    15360.96
01-JUL-1999 31-JUL-1999 15360.96   0    0    0    0    0.45    0    0    15417.41
01-AUG-1999 31-AUG-1999 15417.41   0    0    0    0    0.45    0    0    15474.07
01-SEP-1999 30-SEP-1999 15474.07   0    0    0    0    0.45    0    0    15530.93
01-OCT-1999 31-OCT-1999 15530.93   0    0    0    0    0.45    0    0    15588
01-NOV-1999 30-NOV-1999 15588      0    0    0    0    0.45    0    0    15645.28
01-DEC-1999 31-DEC-1999 15645.28   0    0    0    0    0.45    0    0    15702.77
01-JAN-2000 31-JAN-2000 15702.77   0    0    0    0    0.52    0    0    15771.74
01-FEB-2000 29-FEB-2000 15771.74   0    0    0    0    0.52    0    0    15841.01
01-MAR-2000 31-MAR-2000 15841.01   0    0    0    0    0.52    0    0    15910.59
01-APR-2000 30-APR-2000 15910.59   0    0    0    0    0.52    0    0    15980.47
01-MAY-2000 31-MAY-2000 15980.47   0    0    0    0    0.52    0    0    16050.66
01 JUN-2000 30-JUN-2000 16050.66   0    0    0    0    0.52    0    0    16121.16
01-JUL-2000 31-JUL-2000 16121.16   0    0    0    70.81 0.43   0    0    16191.97
01-AUG-2000 31-AUG-2000 16191.97   0    0    0    71.12 0.43   0    0    16263.09
01-SEP-2000 30 SEP-2000 16263.09   0    0    0    71.43 0.43   0    0    16334.52
01-OCT-2000 31-OCT-2000 16334.52   0    0    0    71.75 0.43   0    0    16406.27
01-NOV-2000 30-NOV-2000 16406.27   0    0    0    72.06 0.43   0    0    16478.33
01-DEC-2000 31-DEC-2000 16478.33   0    0    0    72.38 0.43   0    0    16550.71
01-JAN-2001 31-JAN-2001 16550.71   0    0    0    81.87 0.49   0    0    16632.58
01-FEB-2001 28-FEB-2001 16632.58   0    0    0    82.27 0.49   0    0    16714.85
01 MAR-2001 31-MAR-2001 16714.85   0    0    0    82.68 0.49   0    0    16797.53
01-APR-2001 30-APR-2001 16797.53   0    0    0    83.09 0.49   0    0    16880.62
01-MAY-2001 31-MAY-2001 16880.62   0    0    0    83.5  0.49   0    0    16964.12
01-JUN-2001 30-JUN-2001 16964.12   0    0    0    83.91 0.49   0    0    17048.03
01-JUL-2001 31-JUL-2001 17048.03   0    0    0    84.33 0.49   0    0    17132.36
01-AUG-2001 31-AUG-2001 17132.36   0    0    0    84.75 0.49   0    0    17217.11
01-SEP-2001 30-SEP-2001 17217.11   0    0    0    85.16 0.49   0    0    17302.27
01-OCT-2001 31-OCT-2001 17302.27   0    0    0    85.59 0.49   0    0    17387.86
01-NOV-2001 30-NOV-2001 17387.86   0    0    0    86.01 0.49   0    0    17473.87
01-DEC-2001 31-DEC-2001 17473.87   0    0    0    86.43 0.49   0    0    17560.3
01-JAN-2002 31-JAN-2002 17560.3    0    0    0    34.74 0.19   0    0    17595.04
01-FEB-2002 28-FEB-2002 17595.04   0    0    0    34.81 0.19   0    0    17629.85
01-MAR-2002 31-MAR-2002 17629.85   0    0    0    34.88 0.19   0    0    17664.73
01-APR-2002 30-APR-2002 17664.73   0    0    0    34.95 0.19   0    0    17699.68
01-MAY-2002 31-MAY-2002 17699.68   0    0    0    35.02 0.19   0    0    17734.7
01-JUN-2002 30-JUN-2002 17734.7    0    0    0    35.08 0.19   0    0    17769.78
01-JUL-2002 31-JUL-2002 17769.78   0    0    0    35.15 0.19   0    0    17804.93
01-AUG-2002 31-AUG-2002 17804.93   0    0    0    35.22 0.19   0    0    17840.15
01-SEP-2002 30-SEP-2002 17840.15   0    0    0    35.29 0.19   0    0    17875.44
01-OCT-2002 31-OCT-2002 17875.44   0    0    0    35.36 0.19   0    0    17910.8
01-NOV-2002 30-NOV-2002 17910.8    0    0    0    35.43 0.19   0    0    17946.23
01-DEC-2002 31-DEC-2002 17946.23   0    0    0    35.5  0.19   0    0    17981.73
01-JAN-2003 31-JAN-2003 17981.73   0    0    0    23.8  0.13   0    0    18005.53
01-FEB-2003 28-FEB-2003 18005.53   0    0    0    23.83 0.13   0    0    18029.36
01-MAR-2003 31-MAR-2003 18029.36   0    0    0    23.87 0.13   0    0    18053.23
01-APR-2003 30-APR-2003 18053.23   0    0    0    23.9  0.13   0    0    18077.13
01-MAY-2003 31-MAY-2003 18077.13   0    0    0    23.93 0.13   0    0    18101.06
01-JUN-2003 30-JUN-2003 18101.06   0    0    0    23.96 0.13   0    0    18125.02
01-JUL-2003 31-JUL-2003 18125.02   0    0    0    23.99 0.13   0    0    18149.01
01-AUG-2003 31-AUG-2003 18149.01   0    0    0    24.02 0.13   0    0    18173.03
01-SEP-2003 30-SEP-2003 18173.03   0    0    0    24.06 0.13   0    0    18197.09
01-OCT-2003 31-OCT-2003 18197.09   0    0    0    24.09 0.13   0    0    18221.18
01-NOV-2003 30-NOV-2003 18221.18   0    0    0    24.12 0.13   0    0    18245.3
01-DEC-2003 31-DEC-2003 18245.3    0    0    0    24.15 0.13   0    0    18269.45
01-JAN-2004 31-JAN-2004 18269.45   0    0    0    24.18 0.13   0    0    18293.63
01-FEB-2004 29-FEB-2004 18293.63   0    0    0    19.7  0.1    0    0    18313.33
01-MAR-2004 31-MAR-2004 18313.33   0    0    0    19.72 0.1    0    0    18333.05
01-APR-2004 30-APR-2004 18333.05   0    0    0    19.74 0.1    -4.51 0   18348.28
01-MAY-2004 31-MAY-2004 18348.28   0    0    0    19.76 0.1    0    0    18368.04
```

Confidential
Redacted

```
                                              JPMorgan Chase                          Page No.  15
Report ID: FXR75eou(PSPRD89)                CALCULATION WORKSHEET                      Run Date 08/21/2007
                                                                                      Run Time 14:40:58
------------------------------------------------------------------------------------------------------------
                                              Calculation Name  EST040589
Plan Name   CMB              Calculation Name  EST040589            As of Date    08/21/2007
Employee ID                  Socia) Security                       Employee      Bilello,Frank J
RCD Dt      10/01/2007       Calc Date     08/21/2007              Reason Code   Termination
LS  Dt      10/01/2007       Calc Time     14:35:45                Event Date    09/30/2007
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~
01-JUN-2004 30-JUN-2004 18368.04      0       0       19.78    0.1    0    0      18387.82
01-JUL-2004 31-JUL-2004 18387.82      0       0       19.8     0.1    0    0      18407.62
01-AUG-2004 31-AUG-2004 18407.62      0       0       19.82    0.1    0    0      18427.44
01-SEP-2004 30-SEP-2004 18427.44      0       0       19.84    0.1    0    0      18447.28
01-OCT-2004 31-OCT-2004 18447.28      0       0       19.87    0.1    0    0      18467.15
01-NOV-2004 30-NOV-2004 18467.15      0       0       19.89    0.1    0    0      18486.95
01-DEC-2004 31-DEC-2004 18487.04      0       0       19.91    0.1    0    0      18543.06
01-JAN-2005 31-JAN-2005 18506.95      0       0       35.1     0.18   0    0      18543.06
01-FEB-2005 28-FEB-2005 18542.06      0       0       35.17    0.18   0    0      18577.22
01-MAR-2005 31-MAR-2005 18577.22      0       0       35.34    0.18   0    0      18612.46
01-APR-2005 30-APR-2005 18612.46      0       0       35.3     0.18   0    0      18647.76
01-MAY-2005 31-MAY-2005 18647.76      0       0       35.37    0.18   0    0      18683.13
01-JUN-2005 30-JUN-2005 18683.13      0       0       35.44    0.18   0    0      18718.57
01-JUL-2005 31-JUL-2005 18718.57      0       0       35.51    0.18   0    0      18754.08
01-AUG-2005 31-AUG-2005 18754.08      0       0       35.57    0.18   0    0      18789.65
01-SEP-2005 30-SEP-2005 18789.65      0       0       35.64    0.18   0    0      18825.29
01-OCT-2005 31-OCT-2005 18825.29      0       0       35.71    0.18   0    0      18861
01-NOV-2005 30-NOV-2005 18861         0       0       35.78    0.18   0    0      18896.78
01-DEC-2005 31-DEC-2005 18896.78      0       0       35.84    0.18   0    0      18932.62
01-JAN-2006 31-JAN-2006 18932.62      0       0       63.5     0.33   0    0      18996.12
01-FEB-2006 28-FEB-2006 18996.12      0       0       63.71    0.33   0    0      19059.83
01-MAR-2006 31-MAR-2006 19059.83      0       0       63.93    0.33   0    0      19123.76
01-APR-2006 30-APR-2006 19123.76      0       0       64.14    0.33   0    0      19187.9
01-MAY-2006 31-MAY-2006 19187.9       0       0       64.36    0.33   0    0      19252.26
01-JUN-2006 30-JUN-2006 19252.26      0       0       44.55    0.33   0    0      19316.83
01-JUL-2006 31-JUL-2006 19316.83      0       0       64.79    0.33   0    0      19381.62
01-AUG-2006 31-AUG-2006 19381.62      0       0       65.01    0.33   0    0      19446.63
01-SEP-2006 30-SEP-2006 19446.63      0       0       65.23    0.33   0    0      19511.86
01-OCT-2006 31-OCT-2006 19511.86      0       0       65.44    0.33   0    0      19577.3
01-NOV-2006 30-NOV-2006 19577.3       0       0       65.66    0.33   0    0      19642.96
01-DEC-2006 31-DEC-2006 19642.96      0       0       65.88    0.33   0    0      19708.84
01-JAN-2007 31-JAN-2007 19708.84      0       0       80.3     0.4    0    0      19789.14
01-FEB-2007 28-FEB-2007 19789.14      0       0       80.62    0.4    0    0      19869.76
01-MAR-2007 31-MAR-2007 19869.76      0       0       80.95    0.4    0    0      19950.71
01-APR-2007 30-APR-2007 19950.71      0       0       81.28    0.4    0    0      20031.99
01-MAY-2007 31-MAY-2007 20031.99      0       0       81.61    0.4    0    0      20113.6
01-JUN-2007 30-JUN-2007 20113.6       0       0       81.94    0.4    0    0      20195.54
01-JUL-2007 31-JUL-2007 20195.54      0       0       82.28    0.4    0    0      20277.82
01-AUG-2007 31-AUG-2007 20277.82      0       0       82.61    0.4    0    0      20360.43
01-SEP-2007 30-SEP-2007 20360.43      0       0       82.95    0.4    0    0      20443.38
```

$259,719.52 Accumulated as of Benefit Commencement Date for Function Result C_ALTO_F

```
             End Date    Beginning             Credit for  Contribu-  Interest  Interest  Adjustment Interest  Ending
Start Date               Balance   Earnings    Period      tion Rate  for Period Rate     for Period for Period Balance
01-AUG-1998 31-AUG-1998  0         0           0           14         0         0.53      0         0         49517.39
01-SEP-1998 30-SEP-1998  49517.39  0           0           14         0         0.53      0         0         51490.25
01-OCT-1998 31-OCT-1998  51490.25  0           0           14         0         0.53      0         0         52902.72
01-NOV-1998 30-NOV-1998  52902.72  0           0           14         0         0.53      0         0         54322.62
01-DEC-1998 31-DEC-1998  54322.62  0           0           14         0         0.53      0         0         55749.99
01-JAN-1999 31-JAN-1999  55749.99  0           0           14         0         0.45      0         0         57140.83
01-FEB-1999 28-FEB-1999  57140.83  0           0           14         0         0.45      0         0         58537.89
01-MAR-1999 31-MAR-1999  58537.89  0           0           14         0         0.45      0         0         60511.96
01-APR-1999 30-APR-1999  60511.96  0           0           14         0         0.45      0         0         61924.09
01-MAY-1999 31-MAY-1999  61924.09  0           0           14         0         0.45      0         0         63342.54
01-JUN-1999 30-JUN-1999  63342.54  0           0           14         0         0.45      0         0         64787.33
01-JUL-1999 31-JUL-1999  64767.33  0           0           14         0         0.45      0         0         66198.49
01-AUG-1999 31-AUG-1999  66198.49  0           0           14         0         0.45      0         0         68206.82
01-SEP-1999 30-SEP-1999  68206.82  0           0           14         0         0.45      0         0         69653.36
01-OCT-1999 31-OCT-1999  69653.36  0           0           14         0         0.45      0         0         71106.37
01-NOV-1999 30-NOV-1999  71106.37  0           0           14         0         0.45      0         0         72590.11
01-DEC-1999 31-DEC-1999  72590.11  0           0           14         0         0.45      0         0         74104.71
01-JAN-2000 31-JAN-2000  74104.71  0           0           14         0         0.52      0         0         75678.79
```

```
Report ID:  rxr75acu(PSPRLN9)                        JPMorgan Chase                              Page No.  16
                                                     CALCULATION WORKSHEET                       Run Date 08/21/2007
                                                                                                 Run Time 14:40:58
------------------------------------------------------------------------------------------------------------------
Plan Name    CMB               Calculation Name  EST040589
Employee ID                    Social Security                      As of Date   08/21/2007
BCD Dt    10/01/2007           Calc Date       08/21/2007           Employee     Bilello,Frank J
LS  Dt    10/01/2007           Calc Time       14:35:45             Reason Code  Termination
                                                                    Event Date   09/20/2007
------------------------------------------------------------------------------------------------------------------
01-FEB-2000 29-FEB-2000 75678.79       0           0          14       0        0.52    0      0      77856.03
01-MAR-2000 31-MAR-2000 77856.03       0           0          14       0        0.52    0      0      79549.56
01-APR-2000 30-APR-2000 79549.56       0           0          14       0        0.52    0      0      81051.35
01-MAY-2000 31-MAY-2000 81051.35       0           0          14       0        0.52    0      0      82661.44
01-JUN-2000 30-JUN-2000 82661.44       0           0          14       0        0.52    0      0      85053.37
01-JUL-2000 31-JUL-2000 85053.37    9208.34     1289.17       14     446.83     0.51    0      0      86782.27
01-AUG-2000 31-AUG-2000 86782.27    9208.34     1289.17       14     449.8      0.51    0      0      88522.34
01-SEP-2000 30-SEP-2000 88522.34    9208.34     1289.17       14     458.81     0.51    0      0      90270.22
01-OCT-2000 31-OCT-2000 90270.22    8637.14     1209.2        14     467.87     0.51    0      0      91947.39
01-NOV-2000 30-NOV-2000 91947.39    9198.14     1287.74       14     476.56     0.51    0      0      93711.69
01-DEC-2000 31-DEC-2000 93711.69    8779.94     1229.19       14     485.71     0.51    0      0      95426.58
01-JAN-2001 31-JAN-2001 95426.58    9208.34     1289.17       14     547.02     0.57    0      0      97262.78
01-FEB-2001 28-FEB-2001 97262.78    9208.34     1289.17       14     557.55     0.57    0      0      99109.6
01-MAR-2001 31-MAR-2001 99109.6     9208.34     1289.17       14     568.14     0.57    0      0     100966.81
01-APR-2001 30-APR-2001 100966.81   9208.34     1289.17       14     578.78     0.57    0      0     102834.76
01-MAY-2001 31-MAY-2001 102834.76   9666.66     1353.33       14     589.45     0.57    0      0     104777.59
01-JUN-2001 30-JUN-2001 104777.58   9666.66     1353.33       14     600.62     0.57    0      0     106731.54
01-JUL-2001 31-JUL-2001 106731.54   9666.66     1353.33       14     611.83     0.57    0      0     108696.7
01-AUG-2001 31-AUG-2001 108696.7    9666.66     1353.33       14     623.09     0.57    0      0     110673.12
01-SEP-2001 30-SEP-2001 110673.12   9666.66     1353.33       14     634.43     0.57    0      0     112660.87
01-OCT-2001 31-OCT-2001 112660.87   9299.46     1301.92       14     645.82     0.57    0      0     114608.61
01-NOV-2001 30-NOV-2001 114608.61   9636.06     1349.05       14     656.98     0.57    0      0     116614.54
01-DEC-2001 31-DEC-2001 116614.54   9666.66     1353.33       14     668.48     0.57    0      0     118636.45
01-JAN-2002 31-JAN-2002 118636.45   9666.66     1353.33       14     513.55     0.43    0      0     120603.33
01-FEB-2002 28-FEB-2002 120603.33   9666.66     1353.33       14     521.63     0.43    0      0     122378.89
01-MAR-2002 31-MAR-2002 122378.89   9666.66     1353.33       14     539.75     0.43    0      0     124301.37
01-APR-2002 30-APR-2002 124301.37   9666.66     1353.33       14     537.9      0.43    0      0     126152.6
01-MAY-2002 31-MAY-2002 126152.6    9666.66     1353.33       14     546.09     0.43    0      0     128052.02
01-JUN-2002 30-JUN-2002 128052.02   9666.66     1353.33       14     554.31     0.43    0      0     129959.66
01-JUL-2002 31-JUL-2002 129959.66   9666.66     1353.33       14     562.57     0.43    0      0     131875.56
01-AUG-2002 31-AUG-2002 131875.56  10166.66     1423.33       14     570.86     0.43    0      0     133869.75
01-SEP-2002 30-SEP-2002 133869.75  10166.66     1423.33       14     579.5      0.43    0      0     137877.88
01-OCT-2002 31-OCT-2002 135972.88  10166.66     1423.33       14     588.17     0.43    0      0     137884.08
01-NOV-2002 30-NOV-2002 137884.08  10166.66     1423.33       14     596.87     0.43    0      0     139904.28
01-DEC-2002 31-DEC-2002 139904.28  10166.66     1423.33       14     605.62     0.43    0      0     141933.23
01-JAN-2003 31-JAN-2003 141933.23  10166.66     1423.33       14     570.35     0.4     0      0     143926.49
01-FEB-2003 28-FEB-2003 143926.89  10166.66     1423.33       14     578.34     0.4     0      0     145928.06
01-MAR-2003 31-MAR-2003 145928.06  10166.66     1423.33       14     586.38     0.4     0      0     147938.27
01-APR-2003 30-APR-2003 147938.27  10166.66     1423.33       14     594.46     0.4     0      0     149956.06
01-MAY-2003 31-MAY-2003 149956.06  10166.66     1423.33       14     602.57     0.4     0      0     151981.96
01-JUN-2003 30-JUN-2003 151981.96  10166.66     1423.33       14     610.77     0.4     0      0     154016
01-JUL-2003 31-JUL-2003 154016     10166.66     1423.33       14     618.98     0.4     0      0     156058.21
01-AUG-2003 31-AUG-2003 156058.21  10166.66     1423.33       14     627.08     0.4     0      0     158100.63
01-SEP-2003 30-SEP-2003 158100.63  10166.66     1423.33       14     635.33     0.4     0      0     160167.29
01-OCT-2003 31-OCT-2003 160167.29  10166.66     1423.33       14     643.6      0.4     0      0     162234.22
01-NOV-2003 30-NOV-2003 162234.22  10166.66     1423.33       14     651.91     0.4     0      0     164309.46
01-DEC-2003 31-DEC-2003 164309.46  10166.66     1423.33       14     660.36     0.4     0      0     166393.03
01-JAN-2004 31-JAN-2004 166393.03  10166.66     1423.33       14     699.2      0.42    0      0     168515.56
01-FEB-2004 29-FEB-2004 168515.56  10166.66     1423.33       14     708.02     0.42    0      0     170646.01
01-MAR-2004 31-MAR-2004 170646.01  10166.66     1423.33       14     716.97     0.42    0      0     172787.11
01-APR-2004 30-APR-2004 172787.11  10166.66     1423.33       14     725.97     0.42    0      0     174936.41
01-MAY-2004 31-MAY-2004 174936.41  10166.66     1423.33       14     735        0.42    0      0     177094.74
01-JUN-2004 30-JUN-2004 177094.74  10166.66     1423.33       14     744.06     0.42    0      0     179262.13
01-JUL-2004 31-JUL-2004 179262.13  10166.66     1423.33       14     753.17     0.42    0      0     181438.63
01-AUG-2004 31-AUG-2004 181438.63  10166.66     1423.33       14     762.31     0.42    0      0     183624.27
01-SEP-2004 30-SEP-2004 183624.27  10166.66     1423.33       14     771.5      0.43    0      0     185238.82
01-OCT-2004 31-OCT-2004 185238.82   4144.91      580.29       14     778.28     0.42    0      0     186597.39
01-NOV-2004 30-NOV-2004 186597.39  10166.66     1423.33       14     783.99     0.42    0      0     188604.71
01-DEC-2004 31-DEC-2004 188604.71  10166.66     1423.33       14     793.26     0.42    0      0     191021.3
01-JAN-2005 31-JAN-2005 191021.3   10166.66     1423.33       14     716.33     0.37    0      0     193160.96
01-FEB-2005 28-FEB-2005 193160.96  10166.66     1423.33       14     924.35     0.37    0      0     195208.64
01-MAR-2005 31-MAR-2005 195208.64  10166.66     1423.33       14     732.41     0.37    0      0     197464.38
01-APR-2005 30-APR-2005 197464.38  10166.66     1423.33       14     740.49     0.37    0      0     199628.2
01-MAY-2005 31-MAY-2005 199628.2   10166.66     1423.33       14     748.61     0.37    0      0     201800.11
```

Confidential
Redacted

AUG.31.2007 07:52                                                                    #7820 P.018 /045

<pre>
                                                    JPMorgan Chase                              Page No.  17
Report ID: rxr75acu(FSPRD89)                       CALCULATION WORKSHEET                        Run Date 08/21/2007
                                                                                               Run Time 14:40:58

                                                 Calculation Name ZST040589

Plan Name   CMB                    Calculation Name  ZST040589              As of Date  08/21/2007
Employee ID                        Social Security                         Employee    Bilello,Frank J
BCD Dt     10/01/2007              Calc Date    08/21/2007                 Reason Code  Termination
LS Dt      10/01/2007              Calc Time    14:35:45                    Event Date  09/30/2007
</pre>

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01-JUN-2005 | 30-JUN-2005 | 201800.14 | 10166.66 | 1423.33 | 14 | 756.75 | 0.37 | 0 | 203380.22 |
| 01-JUL-2005 | 31-JUL-2005 | 203380.22 | 10166.66 | 1423.33 | 14 | 764.93 | 0.37 | 0 | 206168.48 |
| 01-AUG-2005 | 31-AUG-2005 | 206168.48 | 10166.66 | 1423.33 | 14 | 773.13 | 0.37 | 0 | 208364.94 |
| 01-SEP-2005 | 30-SEP-2005 | 208364.94 | 10166.66 | 1423.33 | 14 | 781.37 | 0.37 | 0 | 210569.64 |
| 01-OCT-2005 | 31-OCT-2005 | 210569.64 | 10166.66 | 1423.33 | 14 | 789.64 | 0.37 | 0 | 212782.61 |
| 01-NOV-2005 | 30-NOV-2005 | 212782.61 | 10166.66 | 1423.33 | 14 | 797.93 | 0.37 | 0 | 215003.87 |
| 01-DEC-2005 | 31-DEC-2005 | 215003.87 | 10166.66 | 1423.33 | 14 | 806.26 | 0.37 | 0 | 217233.46 |
| 01-JAN-2006 | 31-JAN-2006 | 217233.46 | 10166.66 | 1423.33 | 14 | 937.73 | 0.43 | 0 | 219694.52 |
| 01-FEB-2006 | 28-FEB-2006 | 219694.52 | 10166.66 | 1423.33 | 14 | 947.92 | 0.43 | 0 | 221965.77 |
| 01-MAR-2006 | 31-MAR-2006 | 221965.77 | 10166.66 | 1423.33 | 14 | 958.16 | 0.43 | 0 | 224347.26 |
| 01-APR-2006 | 30-APR-2006 | 224347.26 | 10166.66 | 1423.33 | 14 | 968.44 | 0.43 | 0 | 226739.03 |
| 01-MAY-2006 | 31-MAY-2006 | 226739.03 | 10166.66 | 1423.33 | 14 | 978.76 | 0.43 | 0 | 229141.13 |
| 01-JUN-2006 | 30-JUN-2006 | 229141.13 | 10166.66 | 1423.33 | 14 | 989.13 | 0.43 | 0 | 231553.58 |
| 01-JUL-2006 | 31-JUL-2006 | 231553.58 | 10166.66 | 1423.33 | 14 | 999.86 | 0.43 | 0 | 233976.46 |
| 01-AUG-2006 | 31-AUG-2006 | 233976.46 | 10166.66 | 1423.33 | 14 | 1010.01 | 0.43 | 0 | 236409.8 |
| 01-SEP-2006 | 30-SEP-2006 | 236409.8 | 10166.66 | 1423.33 | 14 | 1020.51 | 0.43 | 0 | 238853.64 |
| 01-OCT-2006 | 31-OCT-2006 | 238853.64 | 5083.33 | 711.67 | 14 | 1031.06 | 0.43 | 0 | 240606.37 |
| 01-NOV-2006 | 30-NOV-2006 | 240606.37 | 5083.33 | 711.67 | 14 | 1038.59 | 0.43 | 0 | 242346.62 |
| 01-DEC-2006 | 31-DEC-2006 | 242346.62 | 5083.33 | 711.67 | 14 | 1046.14 | 0.43 | 0 | 244104.43 |
| 01-JAN-2007 | 31-JAN-2007 | 244104.43 | 5083.33 | 711.67 | 14 | 1222.55 | 0.5 | 0 | 246038.65 |
| 01-FEB-2007 | 28-FEB-2007 | 246038.65 | 5083.33 | 711.67 | 14 | 1232.24 | 0.5 | 0 | 247982.56 |
| 01-MAR-2007 | 31-MAR-2007 | 247982.56 | 5083.33 | 711.67 | 14 | 1241.97 | 0.5 | 0 | 249936.2 |
| 01-APR-2007 | 30-APR-2007 | 249936.2 | 5083.33 | 711.67 | 14 | 1251.76 | 0.5 | 0 | 251899.83 |
| 01-MAY-2007 | 31-MAY-2007 | 251899.83 | 5083.33 | 711.67 | 14 | 1261.59 | 0.5 | 0 | 253872.99 |
| 01-JUN-2007 | 30-JUN-2007 | 253872.99 | 5083.33 | 711.67 | 14 | 1271.47 | 0.5 | 0 | 255856.03 |
| 01-JUL-2007 | 31-JUL-2007 | 255856.03 | 0 | 0 | 14 | 1281.4 | 0.5 | 0 | 257137.43 |
| 01-AUG-2007 | 31-AUG-2007 | 257137.43 | 0 | 0 | 14 | 1287.82 | 0.5 | 0 | 258425.25 |
| 01-SEP-2007 | 30-SEP-2007 | 258425.25 | 0 | 0 | 14 | 1294.27 | 0.5 | 0 | 259719.52 |

$218,795.68 Accumulated As of Benefit Commencement Date for Function Result C_CHEMO_F

| Start Date | End Date | Beginning Balance | Earnings | Credit for Period | Contribu- tion Rate | Interest for Period | Interest Rate | Adjustment for Period | Interest for Period | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-DEC-1996 | 31-DEC-1996 | 0 | 0 | 0 | 0 | 0 | 0.52 | 0 | 0 | 144355.92 |
| 01-JAN-1997 | 31-JAN-1997 | 144355.92 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 145019.96 |
| 01-FEB-1997 | 28-FEB-1997 | 145019.96 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 145687.05 |
| 01-MAR-1997 | 31-MAR-1997 | 145687.05 | 0 | 0 | 0 | 0 | 0.52 | 0 | 0 | 146357.21 |
| 01-APR-1997 | 30-APR-1997 | 146357.21 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0 | 147001.78 |
| 01-MAY-1997 | 31-MAY-1997 | 147001.78 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 147670.79 |
| 01-JUN-1997 | 30-JUN-1997 | 147670.79 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 148342.84 |
| 01-JUL-1997 | 31-JUL-1997 | 148342.84 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 149017.95 |
| 01-AUG-1997 | 31-AUG-1997 | 149017.95 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 149696.13 |
| 01-SEP-1997 | 30-SEP-1997 | 149696.13 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 150377.4 |
| 01-OCT-1997 | 31-OCT-1997 | 150377.4 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 151061.77 |
| 01-NOV-1997 | 30-NOV-1997 | 151061.77 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 151749.25 |
| 01-DEC-1997 | 31-DEC-1997 | 151749.25 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 152439.86 |
| 01-JAN-1998 | 31-JAN-1998 | 152439.86 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 153121.53 |
| 01-FEB-1998 | 28-FEB-1998 | 153121.53 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 153806.24 |
| 01-MAR-1998 | 31-MAR-1998 | 153806.24 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 154494.02 |
| 01-APR-1998 | 30-APR-1998 | 154494.02 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 155184.87 |
| 01-MAY-1998 | 31-MAY-1998 | 155184.87 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 155878.81 |
| 01-JUN-1998 | 30-JUN-1998 | 155878.81 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 156575.85 |
| 01-JUL-1998 | 31-JUL-1998 | 156575.85 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 157276.01 |
| 01-AUG-1998 | 31-AUG-1998 | 157276.01 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 157979.3 |
| 01-SEP-1998 | 30-SEP-1998 | 157979.3 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 158685.74 |
| 01-OCT-1998 | 31-OCT-1998 | 158685.74 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 159395.34 |
| 01-NOV-1998 | 30-NOV-1998 | 159395.34 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 160108.31 |
| 01-DEC-1998 | 31-DEC-1998 | 160108.31 | 0 | 0 | 0 | 0 | 0.53 | 0 | 0 | 160824.07 |
| 01-JAN-1999 | 31-JAN-1999 | 160824.07 | 0 | 0 | 0 | 0 | 0.45 | 0 | 0 | 161415.07 |
| 01-FEB-1999 | 28-FEB-1999 | 161415.07 | 0 | 0 | 0 | 0 | 0.45 | 0 | 0 | 162009.21 |
| 01-MAR-1999 | 31-MAR-1999 | 162009.21 | 0 | 0 | 0 | 0 | 0.45 | 0 | 0 | 162603.59 |
| 01-APR-1999 | 30-APR-1999 | 162603.59 | 0 | 0 | 0 | 0 | 0.45 | 0 | 0 | 163201.13 |
| 01-MAY-1999 | 31-MAY-1999 | 163201.13 | 0 | 0 | 0 | 0 | 0.45 | 0 | 0 | 163800.86 |

Confidential
Redacted                                                                    JPMFJB00735

```
Report ID: rxr79acu(PSPRD89)              JPMorgan Chase                        Page No. 18
                                       CALCULATION WORKSHEET                    Run Date 08/21/2007
                                                                               Run Time 14:40:56

                                       Calculation Name  EST040589
Plan Name   CMB                  Calculation Name  EST040589      As of Date   08/21/2007
Employee ID                      Social Security                  Employee     Zilello,Frank J
BCD Dt      10/01/2007           Calc Date         08/21/2007     Reason Code  Termination
LG Dt       10/01/2007           Calc Time         14:35:45       Event Date   09/30/2007
```

| Period Start | Period End | Value | c3 | c4 | c5 | Rate | c7 | c8 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01-JUN-1999 | 30-JUN-1999 | 163800.86 | 0 | 0 | 0 | 0.45 | 0 | 0 | 164402.8 |
| 01-JUL-1999 | 31-JUL-1999 | 164402.8 | 0 | 0 | 0 | 0.45 | 0 | 0 | 165008.95 |
| 01-AUG-1999 | 31-AUG-1999 | 165006.95 | 0 | 0 | 0 | 0.45 | 0 | 0 | 165615.32 |
| 01-SEP-1999 | 30-SEP-1999 | 165613.32 | 0 | 0 | 0 | 0.45 | 0 | 0 | 166221.92 |
| 01-OCT-1999 | 31-OCT-1999 | 166221.92 | 0 | 0 | 0 | 0.45 | 0 | 0 | 166832.75 |
| 01-NOV-1999 | 30-NOV-1999 | 166832.75 | 0 | 0 | 0 | 0.45 | 0 | 0 | 167445.83 |
| 01-DEC-1999 | 31-DEC-1999 | 167445.83 | 0 | 0 | 0 | 0.45 | 0 | 0 | 168061.16 |
| 01-JAN-2000 | 31-JAN-2000 | 168061.16 | 0 | 0 | 0 | 0.52 | 0 | 0 | 168779.34 |
| 01-FEB-2000 | 29-FEB-2000 | 168799.34 | 0 | 0 | 0 | 0.52 | 0 | 0 | 169540.76 |
| 01-MAR-2000 | 31-MAR-2000 | 169540.76 | 0 | 0 | 0 | 0.52 | 0 | 0 | 170285.43 |
| 01-APR-2000 | 30-APR-2000 | 170285.43 | 0 | 0 | 0 | 0.52 | 0 | 0 | 171033.37 |
| 01-MAY-2000 | 31-MAY-2000 | 171033.37 | 0 | 0 | 0 | 0.52 | 0 | 0 | 171784.6 |
| 01-JUN-2000 | 30-JUN-2000 | 171784.6 | 0 | 0 | 0 | 0.52 | 0 | 0 | 172533.13 |
| 01-JUL-2000 | 31-JUL-2000 | 172539.13 | 0 | 0 | 757.84 | 0.43 | 0 | 0 | 173296.97 |
| 01-AUG-2000 | 31-AUG-2000 | 173296.97 | 0 | 0 | 761.17 | 0.43 | 0 | 0 | 174058.14 |
| 01-SEP-2000 | 30-SEP-2000 | 174088.14 | 0 | 0 | 764.52 | 0.43 | 0 | 0 | 174822.66 |
| 01-OCT-2000 | 31-OCT-2000 | 174822.66 | 0 | 0 | 767.87 | 0.43 | 0 | 0 | 175590.53 |
| 01-NOV-2000 | 30-NOV-2000 | 175590.53 | 0 | 0 | 771.25 | 0.43 | 0 | 0 | 176361.78 |
| 01-DEC-2000 | 31-DEC-2000 | 176361.78 | 0 | 0 | 774.63 | 0.43 | 0 | 0 | 177136.41 |
| 01-JAN-2001 | 31-JAN-2001 | 177136.41 | 0 | 0 | 876.21 | 0.49 | 0 | 0 | 178012.62 |
| 01-FEB-2001 | 28-FEB-2001 | 178012.62 | 0 | 0 | 880.54 | 0.49 | 0 | 0 | 178893.16 |
| 01-MAR-2001 | 31-MAR-2001 | 178893.16 | 0 | 0 | 884.9 | 0.49 | 0 | 0 | 179778.06 |
| 01-APR-2001 | 30-APR-2001 | 179778.06 | 0 | 0 | 889.27 | 0.49 | 0 | 0 | 180667.33 |
| 01-MAY-2001 | 31-MAY-2001 | 180667.33 | 0 | 0 | 893.67 | 0.49 | 0 | 0 | 181561 |
| 01-JUN-2001 | 30-JUN-2001 | 181561 | 0 | 0 | 898.09 | 0.49 | 0 | 0 | 182459.09 |
| 01-JUL-2001 | 31-JUL-2001 | 182459.09 | 0 | 0 | 902.53 | 0.49 | 0 | 0 | 183361.62 |
| 01-AUG-2001 | 31-AUG-2001 | 183361.62 | 0 | 0 | 907 | 0.49 | 0 | 0 | 184268.62 |
| 01-SEP-2001 | 30-SEP-2001 | 184268.62 | 0 | 0 | 911.48 | 0.49 | 0 | 0 | 185180.1 |
| 01-OCT-2001 | 31-OCT-2001 | 185180.1 | 0 | 0 | 915.99 | 0.49 | 0 | 0 | 186096.09 |
| 01-NOV-2001 | 30-NOV-2001 | 186096.09 | 0 | 0 | 920.52 | 0.49 | 0 | 0 | 187016.61 |
| 01-DEC-2001 | 31-DEC-2001 | 187016.61 | 0 | 0 | 925.08 | 0.49 | 0 | 0 | 187941.69 |
| 01-JAN-2002 | 31-JAN-2002 | 187941.69 | 0 | 0 | 371.81 | 0.19 | 0 | 0 | 188313.5 |
| 01-FEB-2002 | 28-FEB-2002 | 188313.5 | 0 | 0 | 372.54 | 0.19 | 0 | 0 | 188686.04 |
| 01-MAR-2002 | 31-MAR-2002 | 188686.04 | 0 | 0 | 372.28 | 0.19 | 0 | 0 | 189059.32 |
| 01-APR-2002 | 30-APR-2002 | 189059.32 | 0 | 0 | 374.02 | 0.19 | 0 | 0 | 189433.34 |
| 01-MAY-2002 | 31-MAY-2002 | 189433.34 | 0 | 0 | 374.76 | 0.19 | 0 | 0 | 189808.1 |
| 01-JUN-2002 | 30-JUN-2002 | 189808.1 | 0 | 0 | 375.5 | 0.19 | 0 | 0 | 190183.6 |
| 01-JUL-2002 | 31-JUL-2002 | 190183.6 | 0 | 0 | 376.24 | 0.19 | 0 | 0 | 190559.84 |
| 01-AUG-2002 | 31-AUG-2002 | 190559.84 | 0 | 0 | 376.98 | 0.19 | 0 | 0 | 190936.82 |
| 01-SEP-2002 | 30-SEP-2002 | 190936.82 | 0 | 0 | 377.73 | 0.19 | 0 | 0 | 191314.55 |
| 01-OCT-2002 | 31-OCT-2002 | 191314.55 | 0 | 0 | 378.48 | 0.19 | 0 | 0 | 191693.03 |
| 01-NOV-2002 | 30-NOV-2002 | 191693.03 | 0 | 0 | 379.23 | 0.19 | 0 | 0 | 192072.26 |
| 01-DEC-2002 | 31-DEC-2002 | 192072.26 | 0 | 0 | 379.98 | 0.19 | 0 | 0 | 192452.24 |
| 01-JAN-2003 | 31-JAN-2003 | 192452.24 | 0 | 0 | 254.75 | 0.13 | 0 | 0 | 192706.99 |
| 01-FEB-2003 | 28-FEB-2003 | 192706.99 | 0 | 0 | 255.09 | 0.13 | 0 | 0 | 192962.08 |
| 01-MAR-2003 | 31-MAR-2003 | 192962.08 | 0 | 0 | 255.42 | 0.13 | 0 | 0 | 193217.5 |
| 01-APR-2003 | 30-APR-2003 | 193217.5 | 0 | 0 | 255.76 | 0.13 | 0 | 0 | 193473.26 |
| 01-MAY-2003 | 31-MAY-2003 | 193473.26 | 0 | 0 | 256.1 | 0.13 | 0 | 0 | 193729.36 |
| 01-JUN-2003 | 30-JUN-2003 | 193729.36 | 0 | 0 | 256.44 | 0.13 | 0 | 0 | 193985.8 |
| 01-JUL-2003 | 31-JUL-2003 | 193985.8 | 0 | 0 | 256.78 | 0.13 | 0 | 0 | 194242.58 |
| 01-AUG-2003 | 31-AUG-2003 | 194242.58 | 0 | 0 | 257.12 | 0.13 | 0 | 0 | 194499.7 |
| 01-SEP-2003 | 30-SEP-2003 | 194499.7 | 0 | 0 | 257.46 | 0.13 | 0 | 0 | 194757.16 |
| 01-OCT-2003 | 31-OCT-2003 | 194757.16 | 0 | 0 | 257.8 | 0.13 | 0 | 0 | 195014.96 |
| 01-NOV-2003 | 30-NOV-2003 | 195014.96 | 0 | 0 | 258.14 | 0.13 | 0 | 0 | 195273.1 |
| 01-DEC-2003 | 31-DEC-2003 | 195273.1 | 0 | 0 | 258.48 | 0.13 | 0 | 0 | 195531.58 |
| 01-JAN-2004 | 31-JAN-2004 | 195531.58 | 0 | 0 | 258.83 | 0.13 | 0 | 0 | 195790.41 |
| 01-FEB-2004 | 29-FEB-2004 | 195790.41 | 0 | 0 | 210.85 | 0.1 | 0 | 0 | 196001.26 |
| 01-MAR-2004 | 31-MAR-2004 | 196001.26 | 0 | 0 | 211.07 | 0.1 | 0 | 0 | 196212.33 |
| 01-APR-2004 | 30-APR-2004 | 196212.33 | 0 | 0 | 211.3 | 0.1 | -48.37 | -0.05 | 196375.31 |
| 01-MAY-2004 | 31-MAY-2004 | 196375.21 | 0 | 0 | 211.48 | 0.1 | 0 | 0 | 196586.69 |
| 01-JUN-2004 | 30-JUN-2004 | 196586.69 | 0 | 0 | 211.7 | 0.1 | 0 | 0 | 196798.39 |
| 01-JUL-2004 | 31-JUL-2004 | 196798.39 | 0 | 0 | 211.93 | 0.1 | 0 | 0 | 197010.32 |
| 01-AUG-2004 | 31-AUG-2004 | 197010.32 | 0 | 0 | 212.16 | 0.1 | 0 | 0 | 197222.48 |
| 01-SEP-2004 | 30-SEP-2004 | 197222.48 | 0 | 0 | 212.39 | 0.1 | 0 | 0 | 197434.87 |
```

Confidential
Redacted

```
                                                 JPMorgan Chase                              Page No.  19
Report ID:  rxr75acu(PGPRD89)                   CALCULATION WORKSHEET                        Run Date 08/21/2007
                                                                                            Run Time 14:40:58

                                     Calculation Name  EST040589
Plan Name    CMB                    Calculation Name   EST040589           As of Date   08/21/2007
Employee ID                         Social Security                        Employee
ECD Dt       10/01/2007             Calc Date        08/21/2007            Reason Code  Termination
LS  Dt       10/01/2007             Calc Time        14:35:45              Event Date   09/30/2007
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01-OCT-2004 | 31-OCT-2004 | 197634.87 | 0 | 0 | 0 | 212.62 | 0.1 | 0 | 197647.49 |
| 01-NOV-2004 | 30-NOV-2004 | 197647.49 | 0 | 0 | 0 | 212.85 | 0.1 | 0 | 197860.34 |
| 01-DEC-2004 | 31-DEC-2004 | 197860.34 | 0 | 0 | 0 | 212.68 | 0.1 | 0 | 198073.42 |
| 01-JAN-2005 | 31-JAN-2005 | 198073.42 | 0 | 0 | 0 | 375.71 | 0.18 | 0 | 198449.13 |
| 01-FEB-2005 | 28-FEB-2005 | 198449.13 | 0 | 0 | 0 | 376.42 | 0.18 | 0 | 198825.55 |
| 01-MAR-2005 | 31-MAR-2005 | 198825.55 | 0 | 0 | 0 | 377.13 | 0.18 | 0 | 199202.68 |
| 01-APR-2005 | 30-APR-2005 | 199203.68 | 0 | 0 | 0 | 377.85 | 0.18 | 0 | 199580.53 |
| 01-MAY-2005 | 31-MAY-2005 | 199580.53 | 0 | 0 | 0 | 378.56 | 0.18 | 0 | 199959.09 |
| 01-JUN-2005 | 30-JUN-2005 | 199959.09 | 0 | 0 | 0 | 379.28 | 0.18 | 0 | 200338.37 |
| 01-JUL-2005 | 31-JUL-2005 | 200338.37 | 0 | 0 | 0 | 380 | 0.18 | 0 | 200718.37 |
| 01-AUG-2005 | 31-AUG-2005 | 200718.37 | 0 | 0 | 0 | 380.72 | 0.18 | 0 | 201099.09 |
| 01-SEP-2005 | 30-SEP-2005 | 201099.09 | 0 | 0 | 0 | 381.44 | 0.18 | 0 | 201480.53 |
| 01-OCT-2005 | 31-OCT-2005 | 201480.53 | 0 | 0 | 0 | 382.17 | 0.18 | 0 | 201862.7 |
| 01-NOV-2005 | 30-NOV-2005 | 201862.7 | 0 | 0 | 0 | 382.89 | 0.18 | 0 | 202245.59 |
| 01-DEC-2005 | 31-DEC-2005 | 202245.59 | 0 | 0 | 0 | 383.62 | 0.18 | 0 | 202629.21 |
| 01-JAN-2006 | 31-JAN-2006 | 202629.21 | 0 | 0 | 0 | 679.64 | 0.33 | 0 | 203308.85 |
| 01-FEB-2006 | 28-FEB-2006 | 203308.85 | 0 | 0 | 0 | 681.92 | 0.33 | 0 | 203990.77 |
| 01-MAR-2006 | 31-MAR-2006 | 203990.77 | 0 | 0 | 0 | 684.31 | 0.33 | 0 | 204674.98 |
| 01-APR-2006 | 30-APR-2006 | 204674.98 | 0 | 0 | 0 | 686.5 | 0.33 | 0 | 205361.48 |
| 01-MAY-2006 | 31-MAY-2006 | 205361.48 | 0 | 0 | 0 | 688.8 | 0.33 | 0 | 206050.28 |
| 01-JUN-2006 | 30-JUN-2006 | 206050.28 | 0 | 0 | 0 | 691.11 | 0.33 | 0 | 206741.39 |
| 01-JUL-2006 | 31-JUL-2006 | 206741.39 | 0 | 0 | 0 | 693.43 | 0.33 | 0 | 207434.82 |
| 01-AUG-2006 | 31-AUG-2006 | 207434.82 | 0 | 0 | 0 | 695.76 | 0.33 | 0 | 208130.58 |
| 01-SEP-2006 | 30-SEP-2006 | 208130.58 | 0 | 0 | 0 | 698.09 | 0.33 | 0 | 208828.67 |
| 01-OCT-2006 | 31-OCT-2006 | 208828.67 | 0 | 0 | 0 | 700.43 | 0.33 | 0 | 209528.1 |
| 01-NOV-2006 | 30-NOV-2006 | 209529.1 | 0 | 0 | 0 | 702.79 | 0.33 | 0 | 210231.88 |
| 01-DEC-2006 | 31-DEC-2006 | 210231.88 | 0 | 0 | 0. | 705.14 | 0.33 | 0 | 210937.02 |
| 01-JAN-2007 | 31-JAN-2007 | 210937.02 | 0 | 0 | 0 | 859.38 | 0.4 | 0 | 211796.4 |
| 01-FEB-2007 | 28-FEB-2007 | 211796.4 | 0 | 0 | 0 | 862.88 | 0.4 | 0 | 212659.28 |
| 01-MAR-2007 | 31-MAR-2007 | 212659.28 | 0 | 0 | 0 | 866.4 | 0.4 | 0 | 213525.68 |
| 01-APR-2007 | 30-APR-2007 | 213525.68 | 0 | 0 | 0 | 869.92 | 0.4 | 0 | 214395.6 |
| 01-MAY-2007 | 31-MAY-2007 | 214395.6 | 0 | 0 | 0 | 873.47 | 0.4 | 0 | 215269.07 |
| 01-JUN-2007 | 30-JUN-2007 | 215269.07 | 0 | 0 | 0 | 877.03 | 0.4 | 0 | 216146.1 |
| 01-JUL-2007 | 31-JUL-2007 | 216146.1 | 0 | 0 | 0 | 880.6 | 0.4 | 0 | 217026.7 |
| 01-AUG-2007 | 31-AUG-2007 | 217026.7 | 0 | 0 | 0 | 884.19 | 0.4 | 0 | 217910.89 |
| 01-SEP-2007 | 30-SEP-2007 | 217910.89 | 0 | 0 | 0 | 887.79 | 0.4 | 0 | 218798.68 |

```
       $360,195.99 Accumulated as of Benefit Commencement Date for Function Result C_PAY1_F
```

| Start Date | End Date | Beginning Balance | Earnings | Credit for Period | Contribution Rate | Interest for Period | Interest Rate | Adjustment for Period | Interest for Period | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-DEC-1996 | 31-DEC-1996 | 0 | 0 | 0 | 14 | 0 | 0.53 | 0 | 0 | 77075.53 |
| 01-JAN-1997 | 31-JAN-1997 | 77075.53 | 7307.7 | 1023.08 | 14 | 408.3 | 0.53 | 0 | 0 | 78607.11 |
| 01-FEB-1997 | 28-FEB-1997 | 78607.11 | 7307.7 | 1023.08 | 14 | 416.09 | 0.53 | 0 | 0 | 79946.28 |
| 01-MAR-1997 | 31-MAR-1997 | 79946.28 | 7307.7 | 1023.08 | 14 | 423.72 | 0.53 | 0 | 0 | 81393.08 |
| 01-APR-1997 | 30-APR-1997 | 81393.08 | 10961.55 | 1534.62 | 14 | 444.52 | 0.55 | 0 | 0 | 83372.22 |
| 01-MAY-1997 | 31-MAY-1997 | 83372.22 | 7538.47 | 1055.39 | 14 | 448.23 | 0.53 | 0 | 0 | 84872.84 |
| 01-JUN-1997 | 30-JUN-1997 | 84872.84 | 7769.24 | 1087.69 | 14 | 453.36 | 0.53 | 0 | 0 | 86413.78 |
| 01-JUL-1997 | 31-JUL-1997 | 86413.78 | 7769.24 | 1087.69 | 14 | 461.48 | 0.53 | 0 | 0 | 87962.95 |
| 01-AUG-1997 | 31-AUG-1997 | 87962.95 | 7769.24 | 1087.69 | 14 | 469.75 | 0.53 | 0 | 0 | 89530.39 |
| 01-SEP-1997 | 30-SEP-1997 | 89530.39 | 11653.86 | 1631.54 | 14 | 478.07 | 0.53 | 0 | 0 | 91630 |
| 01-OCT-1997 | 31-OCT-1997 | 91630 | 7769.24 | 1087.69 | 14 | 489.33 | 0.53 | 0 | 0 | 93207.02 |
| 01-NOV-1997 | 30-NOV-1997 | 93207.02 | 7961.54 | 1114.62 | 14 | 497.75 | 0.53 | 0 | 0 | 94819.39 |
| 01-DEC-1997 | 31-DEC-1997 | 94819.39 | 8153.84 | 1141.54 | 14 | 506.36 | 0.53 | 0 | 0 | 96467.29 |
| 01-JAN-1998 | 31-JAN-1998 | 96467.29 | 8153.84 | 1141.54 | 14 | 507.58 | 0.53 | 0 | 0 | 98114.41 |
| 01-FEB-1998 | 28-FEB-1998 | 98116.41 | 8153.84 | 1141.54 | 14 | 516.26 | 0.53 | 0 | 0 | 99774.21 |
| 01-MAR-1998 | 31-MAR-1998 | 99774.21 | 12230.76 | 1712.31 | 14 | 524.98 | 0.53 | 0 | 0 | 102011.5 |
| 01-APR-1998 | 30-APR-1998 | 102011.5 | 8153.84 | 1141.54 | 14 | 536.75 | 0.53 | 0 | 0 | 103689.79 |
| 01-MAY-1998 | 31-MAY-1998 | 103689.79 | 8021.24 | 1122.97 | 14 | 545.58 | 0.53 | 0 | 0 | 105358.34 |
| 01-JUN-1998 | 30-JUN-1998 | 105358.34 | 8153.84 | 1141.54 | 14 | 554.36 | 0.53 | 0 | 0 | 107054.24 |
| 01-JUL-1998 | 31-JUL-1998 | 107054.24 | 8153.84 | 1141.54 | 14 | 563.29 | 0.53 | 0 | 0 | 108766.07 |
| 01-AUG-1998 | 31-AUG-1998 | 108766.07 | 8153.81 | 1141.54 | 14 | 572.26 | 0.53 | 0 | 0 | 110472.87 |
| 01-SEP-1998 | 30-SEP-1998 | 110472.87 | 12230.76 | 1712.31 | 14 | 581.28 | 0.53 | 0 | 0 | 112766.46 |

Confidential
Redacted                                                         JPMFJB00737

Report ID: rxr75acu(PSPRD89)

JPMorgan Chase
CALCULATION WORKSHEET

Page No.  20
Run Date 08/21/2007
Run Time 14:40:58

Calculation Name EST040599

| Plan Name | CMB | | Calculation Name | EST040599 | | As of Date | 08/21/2007 | |
|---|---|---|---|---|---|---|---|---|
| Employee ID | | | Social Security | | | Employee | Milello,Frank J | |
| ECD Dt | 10/01/2007 | | Calc Date | 08/21/2007 | | Reason Code | Termination | |
| LS Dt | 10/01/2007 | | Calc Time | 14:35:48 | | Event Date | 09/30/2007 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01-OCT-1998 | 31-OCT-1998 | 112766.46 | 8153.84 | 1141.54 | 14 | 593.34 | 0.53 | 0 | 114503.34 |
| 01-NOV-1998 | 30-NOV-1998 | 114501.34 | 8153.84 | 1141.54 | 14 | 602.47 | 0.53 | 0 | 115246.15 |
| 01-DEC-1998 | 31-DEC-1998 | 116246.35 | 8153.84 | 1141.54 | 14 | 611.65 | 0.53 | 0 | 117998.54 |
| 01-JAN-1999 | 31-JAN-1999 | 117998.54 | 8153.84 | 1141.54 | 14 | 527.65 | 0.45 | 0 | 119667.73 |
| 01-FEB-1999 | 28-FEB-1999 | 119667.73 | 8153.84 | 1141.54 | 14 | 535.12 | 0.45 | 0 | 121344.39 |
| 01-MAR-1999 | 31-MAR-1999 | 121344.39 | 12230.76 | 1712.31 | 14 | 542.62 | 0.45 | 0 | 123599.32 |
| 01-APR-1999 | 30-APR-1999 | 123599.32 | 8153.84 | 1141.54 | 14 | 552.7 | 0.45 | 0 | 125293.56 |
| 01-MAY-1999 | 31-MAY-1999 | 125293.56 | 8153.84 | 1141.54 | 14 | 560.28 | 0.45 | 0 | 126995.38 |
| 01-JUN-1999 | 30-JUN-1999 | 126995.38 | 8153.84 | 1141.54 | 14 | 567.89 | 0.45 | 0 | 128704.81 |
| 01-JUL-1999 | 31-JUL-1999 | 128704.81 | 8153.84 | 1141.54 | 14 | 575.53 | 0.45 | 0 | 130421.88 |
| 01-AUG-1999 | 31-AUG-1999 | 130421.88 | 12230.76 | 1712.31 | 14 | 583.21 | 0.45 | 0 | 132717.4 |
| 01-SEP-1999 | 30-SEP-1999 | 132717.4 | 8153.84 | 1141.54 | 14 | 593.47 | 0.45 | 0 | 134452.41 |
| 01-OCT-1999 | 31-OCT-1999 | 134452.41 | 8153.84 | 1141.54 | 14 | 601.33 | 0.45 | 0 | 136195.18 |
| 01-NOV-1999 | 30-NOV-1999 | 136195.14 | 8326.92 | 1165.77 | 14 | 609.02 | 0.45 | 0 | 137969.97 |
| 01-DEC-1999 | 31-DEC-1999 | 137969.97 | 8500 | 1190 | 14 | 616.96 | 0.45 | 0 | 139776.93 |
| 01-JAN-2000 | 31-JAN-2000 | 139776.93 | 8500 | 1190 | 14 | 724.46 | 0.52 | 0 | 141657.39 |
| 01-FEB-2000 | 29-FEB-2000 | 141691.39 | 12750 | 1785 | 14 | 734.39 | 0.52 | 0 | 144210.78 |
| 01-MAR-2000 | 31-MAR-2000 | 144210.78 | 8500 | 1190 | 14 | 747.44 | 0.52 | 0 | 146148.22 |
| 01-APR-2000 | 30-APR-2000 | 146148.22 | 8500 | 1190 | 14 | 757.49 | 0.52 | 0 | 148095.71 |
| 01-MAY-2000 | 31-MAY-2000 | 148095.71 | 8500 | 1190 | 14 | 767.58 | 0.52 | 0 | 150053.29 |
| 01-JUN-2000 | 30-JUN-2000 | 150053.29 | 14025 | 1963.5 | 14 | 777.73 | 0.52 | 0 | 152794.52 |
| 01-JUL-2000 | 30-JUL-2000 | 152794.52 | 9208.34 | 1289.17 | 14 | 791.93 | 0.51 | 0 | 154875.62 |
| 01-AUG-2000 | 31-AUG-2000 | 154875.62 | 9208.34 | 1289.17 | 14 | 802.72 | 0.51 | 0 | 156967.51 |
| 01-SEP-2000 | 30-SEP-2000 | 156967.51 | 9208.34 | 1289.17 | 14 | 813.56 | 0.51 | 0 | 159070.24 |
| 01-OCT-2000 | 31-OCT-2000 | 159070.24 | 8637.14 | 1209.2 | 14 | 824.46 | 0.51 | 0 | 161103.9 |
| 01-NOV-2000 | 30-NOV-2000 | 161103.9 | 9198.14 | 1287.74 | 14 | 835 | 0.51 | 0 | 163226.04 |
| 01-DEC-2000 | 31-DEC-2000 | 163226.64 | 8979.94 | 1239.19 | 14 | 846 | 0.51 | 0 | 165301.82 |
| 01-JAN-2001 | 31-JAN-2001 | 165301.82 | 9208.34 | 1289.17 | 14 | 947.58 | 0.57 | 0 | 167538.58 |
| 01-FEB-2001 | 28-FEB-2001 | 167538.58 | 9208.34 | 1289.17 | 14 | 960.4 | 0.57 | 0 | 169788.15 |
| 01-MAR-2001 | 31-MAR-2001 | 169788.15 | 9208.34 | 1289.17 | 14 | 972.29 | 0.57 | 0 | 172050.61 |
| 01-APR-2001 | 30-APR-2001 | 172050.61 | 9208.34 | 1289.17 | 14 | 986.26 | 0.57 | 0 | 174326.04 |
| 01-MAY-2001 | 31-MAY-2001 | 174326.04 | 9666.66 | 1353.33 | 14 | 999.31 | 0.57 | 0 | 176678.68 |
| 01-JUN-2001 | 30-JUN-2001 | 176678.68 | 9666.66 | 1353.33 | 14 | 1012.79 | 0.57 | 0 | 179044.8 |
| 01-JUL-2001 | 31-JUL-2001 | 179044.8 | 9666.66 | 1353.33 | 14 | 1026.36 | 0.57 | 0 | 181424.49 |
| 01-AUG-2001 | 31-AUG-2001 | 181424.49 | 9666.66 | 1353.33 | 14 | 1040 | 0.57 | 0 | 183817.82 |
| 01-SEP-2001 | 30-SEP-2001 | 183817.82 | 9666.66 | 1353.33 | 14 | 1053.72 | 0.57 | 0 | 186224.87 |
| 01-OCT-2001 | 31-OCT-2001 | 186224.87 | 9299.44 | 1301.92 | 14 | 1067.52 | 0.57 | 0 | 188594.31 |
| 01-NOV-2001 | 30-NOV-2001 | 188594.31 | 9630.06 | 1349.08 | 14 | 1061.1 | 0.57 | 0 | 191024.46 |
| 01-DEC-2001 | 31-DEC-2001 | 191024.46 | 9666.66 | 1353.33 | 14 | 1095.03 | 0.57 | 0 | 193472.82 |
| 01-JAN-2002 | 31-JAN-2002 | 193472.82 | 9666.66 | 1353.33 | 14 | 837.51 | 0.43 | 0 | 195663.66 |
| 01-FEB-2002 | 28-FEB-2002 | 195663.66 | 9666.66 | 1353.33 | 14 | 846.99 | 0.43 | 0 | 197863.98 |
| 01-MAR-2002 | 31-MAR-2002 | 197863.98 | 9666.66 | 1353.33 | 14 | 856.51 | 0.43 | 0 | 200073.82 |
| 01-APR-2002 | 30-APR-2002 | 200073.82 | 9666.66 | 1353.33 | 14 | 866.08 | 0.43 | 0 | 202293.23 |
| 01-MAY-2002 | 31-MAY-2002 | 202293.23 | 9666.66 | 1353.33 | 14 | 875.69 | 0.43 | 0 | 204522.25 |
| 01-JUN-2002 | 30-JUN-2002 | 204522.25 | 9666.66 | 1353.33 | 14 | 885.34 | 0.43 | 0 | 206760.92 |
| 01-JUL-2002 | 31-JUL-2002 | 206760.92 | 9666.66 | 1353.33 | 14 | 895.03 | 0.43 | 0 | 209009.28 |
| 01-AUG-2002 | 31-AUG-2002 | 209009.28 | 10166.66 | 1423.33 | 14 | 904.76 | 0.43 | 0 | 211337.37 |
| 01-SEP-2002 | 30-SEP-2002 | 211337.37 | 10166.66 | 1423.33 | 14 | 914.84 | 0.43 | 0 | 213675.54 |
| 01-OCT-2002 | 31-OCT-2002 | 213675.54 | 10166.66 | 1423.33 | 14 | 924.96 | 0.43 | 0 | 216023.83 |
| 01-NOV-2002 | 30-NOV-2002 | 216023.83 | 10166.66 | 1423.33 | 14 | 935.12 | 0.43 | 0 | 219382.28 |
| 01-DEC-2002 | 31-DEC-2002 | 218382.28 | 10166.66 | 1423.33 | 14 | 945.33 | 0.43 | 0 | 220750.94 |
| 01-JAN-2003 | 31-JAN-2003 | 220750.94 | 10166.66 | 1423.33 | 14 | 887.04 | 0.4 | 0 | 223061.31 |
| 01-FEB-2003 | 28-FEB-2003 | 223061.31 | 10166.66 | 1423.33 | 14 | 896.33 | 0.4 | 0 | 225380.97 |
| 01-MAR-2003 | 31-MAR-2003 | 225380.97 | 10166.66 | 1423.33 | 14 | 905.65 | 0.4 | 0 | 227709.95 |
| 01-APR-2003 | 30-APR-2003 | 227709.95 | 10166.66 | 1423.33 | 14 | 915.01 | 0.4 | 0 | 230048.29 |
| 01-MAY-2003 | 31-MAY-2003 | 230048.29 | 10166.66 | 1423.33 | 14 | 924.4 | 0.4 | 0 | 232396.02 |
| 01-JUN-2003 | 30-JUN-2003 | 232396.02 | 10166.66 | 1423.33 | 14 | 933.84 | 0.4 | 0 | 234753.19 |
| 01-JUL-2003 | 31-JUL-2003 | 234753.19 | 10166.66 | 1423.33 | 14 | 943.31 | 0.4 | 0 | 237119.83 |
| 01-AUG-2003 | 31-AUG-2003 | 237119.83 | 10166.66 | 1423.33 | 14 | 952.82 | 0.4 | 0 | 239495.98 |
| 01-SEP-2003 | 30-SEP-2003 | 239496.98 | 10166.66 | 1423.33 | 14 | 962.37 | 0.4 | 0 | 241881.68 |
| 01-OCT-2003 | 31-OCT-2003 | 241881.68 | 10166.66 | 1423.33 | 14 | 971.95 | 0.4 | 0 | 244276.96 |
| 01-NOV-2003 | 30-NOV-2003 | 244276.96 | 10166.66 | 1423.33 | 14 | 981.58 | 0.4 | 0 | 246681.87 |
| 01-DEC-2003 | 31-DEC-2003 | 246681.87 | 10166.66 | 1423.33 | 14 | 991.24 | 0.4 | 0 | 249096.44 |
| 01-JAN-2004 | 31-JAN-2004 | 249096.44 | 10166.66 | 1423.33 | 14 | 1046.58 | 0.42 | 0 | 251566.35 |

Confidential
Redacted

JPMFJB00738

```
                                                         JPMorgan Chase
Report ID: rxr7Sacu(PSPRD89)                        CALCULATION WORKSHEET                          Page No.  21
                                                                                                   Run Date 08/21/2007
                                                                                                   Run Time 14:40:58
------------------------------------------------------------------------------------------------------------------------
                                            Calculation Name  EST040589

Plan Name     CMB                      Calculation Name  EST040589              As of Date   08/21/2007
Employee ID                            Social Security                         Employee     Bielello,Frank J
BCD Dt        10/01/2007               Calc Date     08/21/2007                Reason Code  Termination
LS  Dt        10/01/2007               Calc Time     14:55:45                  Event Date   09/30/2007
------------------------------------------------------------------------------------------------------------------------
01-FEB-2004 29-FEB-2004 251566.55    10166.66    1423.33    14    1056.96    0.42    0         0         254046.64
01-MAR-2004 31-MAR-2004 254046.64    10166.66    1423.33    14    1067.38    0.42    0         0         256537.35
01-APR-2004 30-APR-2004 256537.35    10166.66    1423.33    14    1077.64    0.42    0         0         259028.52
01-MAY-2004 31-MAY-2004 259028.52    10166.66    1423.33    14    1088.35    0.42    0         0         261550.2
01-JUN-2004 30-JUN-2004 261550.2     10166.66    1423.33    14    1098.9     0.42    0         0         264072.43
01-JUL-2004 31-JUL-2004 264072.43    10166.66    1423.33    14    1109.5     0.42    236.41    0.99      266842.66
01-AUG-2004 31-AUG-2004 266842.66    10166.66    1423.33    14    1121.14    0.42    0         0         269387.23
01-SEP-2004 30-SEP-2004 269387.23    6021.75     843.05     14    1131.83    0.42    0         0         271362.01
01-OCT-2004 31-OCT-2004 271362.01    4144.91     580.29     14    1140.13    0.42    0         0         273082.43
01-NOV-2004 30-NOV-2004 273082.43    10166.66    1423.33    14    1147.36    0.42    0         0         275653.12
01-DEC-2004 31-DEC-2004 275653.12    10166.66    1423.33    14    1158.16    0.42    0         0         278234.61
01-JAN-2005 31-JAN-2005 278234.61    10166.66    1423.33    14    1043.38    0.37    0         0         280701.32
01-FEB-2005 28-FEB-2005 280701.32    10166.66    1423.33    14    1053.63    0.37    0         0         283177.28
01-MAR-2005 31-MAR-2005 283177.28    10166.66    1423.33    14    1061.91    0.37    0         0         285662.52
01-APR-2005 30-APR-2005 285662.52    10166.66    1423.33    14    1071.23    0.37    0         0         288157.08
01-MAY-2005 31-MAY-2005 288157.08    10166.66    1423.33    14    1080.59    0.37    0         0         290661
01-JUN-2005 30-JUN-2005 290661       10166.66    1423.33    14    1088.98    0.37    0         0         293174.31
01-JUL-2005 31-JUL-2005 293174.31    10166.66    1423.33    14    1099.4     0.37    0         0         295697.04
01-AUG-2005 31-AUG-2005 295697.04    10166.66    1423.33    14    1106.96    0.37    0         0         298228.23
01-SEP-2005 30-SEP-2005 298228.23    10166.66    1423.33    14    1118.36    0.37    0         0         300770.92
01-OCT-2005 31-OCT-2005 300770.92    10166.66    1423.33    14    1127.89    0.37    0         0         303322.14
01-NOV-2005 30-NOV-2005 303322.14    10166.66    1423.33    14    1137.46    0.37    0         0         305882.93
01-DEC-2005 31-DEC-2005 305882.93    10166.66    1423.33    14    1147.06    0.37    0         0         308453.52
01-JAN-2006 31-JAN-2006 308453.52    10166.66    1423.33    14    1331.8     0.43    0         0         311208.15
01-FEB-2006 28-FEB-2006 311208.15    10166.66    1423.33    14    1343.39    0.43    0         0         313974.87
01-MAR-2006 31-MAR-2006 313974.87    10166.66    1423.33    14    1355.34    0.43    0         0         316753.54
01-APR-2006 30-APR-2006 316753.54    10166.66    1423.33    14    1367.33    0.43    0         0         319544.2
01-MAY-2006 31-MAY-2006 319544.2     10166.66    1423.33    14    1379.38    0.43    0         0         322346.91
01-JUN-2006 30-JUN-2006 322346.91    10166.66    1423.33    14    1391.47    0.43    0         0         325161.71
01-JUL-2006 31-JUL-2006 325161.71    10166.66    1423.33    14    1403.63    0.43    0         0         327988.67
01-AUG-2006 31-AUG-2006 327988.67    10166.66    1423.33    14    1415.82    0.43    0         0         330827.83
01-SEP-2006 30-SEP-2006 330827.83    10166.66    1423.33    14    1428.05    0.43    0         0         333679.24
01-OCT-2006 31-OCT-2006 333679.24    5083.33     711.67     14    1440.39    0.43    0         0         335831.3
01-NOV-2006 30-NOV-2006 335831.3     5083.33     711.67     14    1449.68    0.43    0         0         337992.65
01-DEC-2006 31-DEC-2006 337992.65    5083.33     711.67     14    1459.01    0.43    0         0         340163.33
01-JAN-2007 31-JAN-2007 340163.33    5083.33     711.67     14    1703.64    0.5     0         0         342578.64
01-FEB-2007 28-FEB-2007 342578.64    5083.33     711.67     14    1715.74    0.5     0         0         345006.05
01-MAR-2007 31-MAR-2007 345006.05    5083.33     711.67     14    1727.89    0.5     0         0         347448.61
01-APR-2007 30-APR-2007 347445.61    5083.33     711.67     14    1740.11    0.5     0         0         349897.39
01-MAY-2007 31-MAY-2007 349897.39    5083.33     711.67     14    1752.39    0.5     0         0         352361.48
01-JUN-2007 30-JUN-2007 352361.48    5083.33     711.67     14    1764.73    0.5     0         0         354837.85
01-JUL-2007 31-JUL-2007 354837.85    0           0          14    1777.13    0.5     0         0         356614.98
01-AUG-2007 31-AUG-2007 356614.98    0           0          14    1786.03    0.5     0         0         358401.01
01-SEP-2007 30-SEP-2007 358401.01    0           0          14    1794.98    0.5     0         0         360195.99
```

                $316,454.45 Accumulated as of Benefit Commencement Date for Function Result C_PAY30_P

| Start Date | End Date | Beginning Balance | Earnings | Credit for Period | Contribution Rate | Interest for Period | Interest Rate | Adjustment for Period | Interest for Period | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 DEC-2004 | 31-DEC-2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 278234.61 |
| 01-JAN-2005 | 31-JAN-2005 | 278234.61 | 0 | 0 | 0 | 1102.5 | 0.39 | 0 | 0 | 279337.11 |
| 01-FEB-2005 | 28-FEB-2005 | 279337.11 | 0 | 0 | 0 | 1106.87 | 0.39 | 0 | 0 | 280443.98 |
| 01-MAR-2005 | 31-MAR-2005 | 280443.98 | 0 | 0 | 0 | 1111.26 | 0.39 | 0 | 0 | 281555.24 |
| 01-APR-2005 | 30-APR-2005 | 281555.24 | 0 | 0 | 0 | 1115.66 | 0.39 | 0 | 0 | 282670.9 |
| 01-MAY-2005 | 31-MAY-2005 | 282670.9 | 0 | 0 | 0 | 1120.08 | 0.39 | 0 | 0 | 283790.98 |
| 01-JUN-2005 | 30-JUN-2005 | 283790.98 | 0 | 0 | 0 | 1124.52 | 0.39 | 0 | 0 | 284915.5 |
| 01-JUL-2005 | 31-JUL-2005 | 284915.5 | 0 | 0 | 0 | 1128.98 | 0.39 | 0 | 0 | 286044.48 |
| 01-AUG-2005 | 31-AUG-2005 | 286044.48 | 0 | 0 | 0 | 1133.45 | 0.39 | 0 | 0 | 287177.93 |
| 01-SEP-2005 | 30-SEP-2005 | 287177.93 | 0 | 0 | 0 | 1137.94 | 0.39 | 0 | 0 | 288315.87 |
| 01-OCT-2005 | 31-OCT-2005 | 288315.87 | 0 | 0 | 0 | 1142.45 | 0.39 | 0 | 0 | 289458.32 |
| 01-NOV-2005 | 30-NOV-2005 | 289458.32 | 0 | 0 | 0 | 1146.98 | 0.39 | 0 | 0 | 290605.3 |
| 01-DEC-2005 | 31-DEC-2005 | 290605.3 | 0 | 0 | 0 | 1151.52 | 0.39 | 0 | 0 | 291756.82 |
| 01-JAN-2006 | 31-JAN-2006 | 291756.82 | 0 | 0 | 0 | 1114.16 | 0.38 | 0 | 0 | 292870.98 |

Confidential
Redacted

```
                                    JPMorgan Chase
Report ID: TXY75acu(PSPRD89)      CALCULATION WORKSHEET          Page No.   22
                                                                Run Date 08/21/2007
                                                                Run Time 14:40:58
-----------------------------------------------------------------------------------
                          Calculation Name  EST040589
Plan Name    CMB          Calculation Name  EST040589      As of Date   08/21/2007
Employee ID                Social Security                 Employee     Bilello,Frank J
SCD Dt       10/31/2009    Calc Date        08/21/2007     Reason Code  Termination
LS Dt        10/01/2007    Calc Time        14:35:45        Event Date   09/30/2007
-----------------------------------------------------------------------------------
```

| | | | | | Interest | Interest | | |
|---|---|---|---|---|---|---|---|---|
| 01-FEB-2006 | 28-FEB-2006 | 292870.98 | 0 | 0 | 1118.43 | 0.39 | 0 | 0 | 293989.4 |
| 01-MAR-2006 | 31-MAR-2006 | 293989.4 | 0 | 0 | 1122.69 | 0.38 | 0 | 0 | 295112.09 |
| 01-APR-2006 | 30-APR-2006 | 295112.09 | 0 | 0 | 1126.97 | 0.38 | 0 | 0 | 296239.06 |
| 01-MAY-2006 | 31-MAY-2006 | 296239.06 | 0 | 0 | 1131.28 | 0.38 | 0 | 0 | 297370.34 |
| 01-JUN-2006 | 31-MAY-2006 | 297370.34 | 0 | 0 | 1135.6 | 0.38 | 0 | 0 | 298505.94 |
| 01-JUL-2006 | 31-JUL-2006 | 298505.94 | 0 | 0 | 1139.93 | 0.38 | 0 | 0 | 299645.87 |
| 01-AUG-2006 | 31-AUG-2006 | 299645.87 | 0 | 0 | 1144.29 | 0.38 | 0 | 0 | 300790.16 |
| 01-SEP-2006 | 30-SEP-2006 | 300790.16 | 0 | 0 | 1148.66 | 0.38 | 0 | 0 | 301938.82 |
| 01-OCT-2006 | 31-OCT-2006 | 301938.82 | 0 | 0 | 1153.04 | 0.38 | 0 | 0 | 303091.86 |
| 01-NOV-2006 | 30-NOV-2006 | 303091.86 | 0 | 0 | 1157.45 | 0.38 | 0 | 0 | 304249.31 |
| 01-DEC-2006 | 31-DEC-2006 | 304249.31 | 0 | 0 | 1161.87 | 0.38 | 0 | 0 | 305411.18 |
| 01-JAN-2007 | 31-JAN-2007 | 305411.18 | 0 | 0 | 1207.75 | 0.39 | 0 | 0 | 306618.93 |
| 01-FEB-2007 | 28-FEB-2007 | 306618.93 | 0 | 0 | 1212.52 | 0.39 | 0 | 0 | 307831.45 |
| 01-MAR-2007 | 31-MAR-2007 | 307831.45 | 0 | 0 | 1217.32 | 0.39 | 0 | 0 | 309048.77 |
| 01-APR-2007 | 30-APR-2007 | 309046.77 | 0 | 0 | 1222.13 | 0.39 | 0 | 0 | 310270.9 |
| 01-MAY-2007 | 31-MAY-2007 | 310270.9 | 0 | 0 | 1226.97 | 0.39 | 0 | 0 | 311497.87 |
| 01-JUN-2007 | 30-JUN-2007 | 311497.87 | 0 | 0 | 1231.82 | 0.39 | 0 | 0 | 312729.69 |
| 01-JUL-2007 | 31-JUL-2007 | 312729.69 | 0 | 0 | 1236.69 | 0.39 | 0 | 0 | 313966.38 |
| 01-AUG-2007 | 31-AUG-2007 | 313966.38 | 0 | 0 | 1241.58 | 0.39 | 0 | 0 | 315207.96 |
| 01-SEP-2007 | 30-SEP-2007 | 315207.96 | 0 | 0 | 1246.49 | 0.39 | 0 | 0 | 316454.45 |

$305,045.31 Accumulated as of Benefit Commencement Date for Function Result C_PSV1_F

| Start Date | End Date | Beginning Balance | Earnings | Credit for Period | Contribution Rate | Interest for Period | Interest Rate | Adjustment for Period | Interest for Period | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 31-DEC-1996 | 31-DEC-1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 94446.3 |
| 01-JAN-1997 | 31-JAN-1997 | 94446.3 | 0 | 0 | | 632.79 | 0.67 | 0 | | 95079.09 |
| 01-FEB-1997 | 28-FEB-1997 | 95079.09 | 0 | 0 | | 637.03 | 0.67 | 0 | | 95716.12 |
| 01-MAR-1997 | 31-MAR-1997 | 95716.12 | 0 | 0 | | 641.3 | 0.67 | 0 | | 96357.42 |
| 01-APR-1997 | 30-APR-1997 | 96357.42 | 0 | 0 | | 617.84 | 0.64 | 0 | | 96975.26 |
| 01-MAY-1997 | 31-MAY-1997 | 96975.26 | 0 | 0 | | 642.75 | 0.66 | 0 | | 97618.01 |
| 01-JUN-1997 | 30-JUN-1997 | 97618.01 | 0 | 0 | | 647.01 | 0.66 | 0 | | 98265.02 |
| 01-JUL-1997 | 31-JUL-1997 | 98265.02 | 0 | 0 | | 651.3 | 0.66 | 0 | | 98916.32 |
| 01-AUG-1997 | 31-AUG-1997 | 98916.32 | 0 | 0 | | 655.62 | 0.66 | 0 | | 99571.94 |
| 01-SEP-1997 | 30-SEP-1997 | 99571.94 | 0 | 0 | | 659.96 | 0.66 | 0 | | 100231.9 |
| 01-OCT-1997 | 31-OCT-1997 | 100231.9 | 0 | 0 | | 664.34 | 0.66 | 0 | | 100896.24 |
| 01-NOV-1997 | 30-NOV-1997 | 100896.24 | 0 | 0 | | 668.74 | 0.66 | 0 | | 101564.98 |
| 01-DEC-1997 | 31-DEC-1997 | 101564.98 | 0 | 0 | | 673.17 | 0.66 | 0 | | 102238.15 |
| 01-JAN-1998 | 31-JAN-1998 | 102238.15 | 0 | 0 | | 665.74 | 0.65 | 0 | | 102903.89 |
| 01-FEB-1998 | 28-FEB-1998 | 102903.89 | 0 | 5 | | 670.08 | 0.65 | 0 | | 103573.97 |
| 01-MAR-1998 | 31-MAR-1998 | 103573.97 | 0 | 0 | | 674.44 | 0.65 | 0 | | 104248.41 |
| 01-APR-1998 | 30-APR-1998 | 104248.41 | 0 | 0 | | 678.83 | 0.65 | 0 | | 104927.24 |
| 01-MAY-1998 | 31-MAY-1998 | 104927.24 | 0 | 0 | | 683.25 | 0.65 | 0 | | 105610.49 |
| 01-JUN-1998 | 30-JUN-1998 | 105610.49 | 0 | 0 | | 687.7 | 0.65 | 0 | | 106298.19 |
| 01-JUL-1998 | 31-JUL-1998 | 106298.19 | 0 | 0 | | 692.18 | 0.65 | 0 | | 106990.37 |
| 01-AUG-1998 | 31-AUG-1998 | 106990.37 | 0 | 0 | | 696.69 | 0.65 | 0 | | 107687.06 |
| 01-SEP-1998 | 30-SEP-1998 | 107687.06 | 0 | 0 | | 701.23 | 0.65 | 0 | | 108388.29 |
| 01-OCT-1998 | 31-OCT-1998 | 108388.29 | 0 | 0 | | 705.79 | 0.65 | 0 | | 109094.08 |
| 01-NOV-1998 | 30-NOV-1998 | 109094.08 | 0 | 0 | | 710.39 | 0.65 | 0 | | 109804.47 |
| 01-DEC-1998 | 31-DEC-1998 | 109804.47 | 0 | 0 | | 715.01 | 0.65 | 0 | | 110519.48 |
| 01-JAN-1999 | 31-JAN-1999 | 110519.48 | 0 | 0 | | 616.23 | 0.56 | 0 | | 111135.71 |
| 01-FEB-1999 | 28-FEB-1999 | 111135.71 | 0 | 0 | | 619.67 | 0.56 | 0 | | 111755.38 |
| 01-MAR-1999 | 31-MAR-1999 | 111755.38 | 0 | 0 | | 623.13 | 0.56 | 0 | | 112378.51 |
| 01-APR-1999 | 30-APR-1999 | 112378.51 | 0 | 0 | | 626.6 | 0.56 | 0 | | 113005.11 |
| 01-MAY-1999 | 31-MAY-1999 | 113005.11 | 0 | 0 | | 630.09 | 0.56 | 0 | | 113635.2 |
| 01-JUN-1999 | 30-JUN-1999 | 113635.2 | 0 | 0 | | 633.61 | 0.56 | 0 | | 114268.81 |
| 01-JUL-1999 | 31-JUL-1999 | 114268.81 | 0 | 0 | | 637.14 | 0.56 | 0 | | 114905.95 |
| 01-AUG-1999 | 31-AUG-1999 | 114905.95 | 0 | 0 | | 640.69 | 0.56 | 0 | | 115546.64 |
| 01-SEP-1999 | 30-SEP-1999 | 115546.64 | 0 | 0 | | 644.26 | 0.56 | 0 | | 116190.9 |
| 01-OCT-1999 | 31-OCT-1999 | 116190.9 | 0 | 0 | | 647.86 | 0.56 | 0 | | 116838.76 |
| 01-NOV-1999 | 30-NOV-1999 | 116838.76 | 0 | 0 | | 651.47 | 0.56 | 0 | | 117490.23 |
| 01-DEC-1999 | 31-DEC-1999 | 117490.23 | 0 | 0 | | 655.1 | 0.56 | 0 | | 118145.33 |
| 01-JAN-2000 | 31-JAN-2000 | 118145.33 | 0 | 0 | | 760.15 | 0.64 | 0 | | 118905.48 |

Confidential
Redacted

```
Report ID: rxr75acu(M2PRD89)                    JPMorgan Chase                           Page No.  23
                                             CALCULATION WORKSHEET                        Run Date 08/21/2007
                                                                                         Run Time 14:40:58
***********************************************************************************************************
                                             Calculation Name  EST040589
Plan Name   CMB                   Calculation Name   EST040589              As of Date   08/21/2007
Employee ID                       Social Security                          Employee     Bilello,Frank J
BCD Dt      10/01/2007            Calc Date          08/31/2007            Reason Code   Termination
DS  Dt      10/01/2007            Calc Time          14:35:45              Event Date    09/30/2007
***********************************************************************************************************
01-FEB-2000 29-FEB-2000 118005.48    0         0         0        765.04    0.64     0         0        119670.52
01-MAR-2000 31-MAR-2000 119650.52    0         0         0        768.96    0.64     0         0        120440.48
01-APR-2000 30-APR-2000 120440.48    0         0         0        774.91    0.64     0         0        121215.39
01-MAY-2000 31-MAY-2000 121215.39    0         0         0        779.9     0.64     0         0        121995.29
01-JUN-2000 30-JUN-2000 121995.29    0         0         0        784.92    0.64     0         0        122780.21
01-JUL-2000 31-JUL-2000 122780.21    0         0         0        789.97    0.64     0         0        123570.18
01-AUG-2000 31-AUG-2000 123570.18    0         0         0        795.06    0.64     0         0        124365.25
01-SEP-2000 30-SEP-2000 124365.23    0         0         0        800.17    0.64     0         0        125165.4
01-OCT-2000 31-OCT-2000 125165.4     0         0         0        805.31    0.64     0         0        125970.71
01-NOV-2000 30-NOV-2000 125970.71    0         0         0        810.5     0.64     0         0        126781.21
01-DEC-2000 31-DEC-2000 126781.21    0         0         0        815.71    0.64     0         0        127596.93
01-JAN-2001 31-JAN-2001 127596.93    0         0         0        909.8     0.71     0         0        128506.72
01-FEB-2001 28-FEB-2001 128506.72    0         0         0        916.29    0.71     0         0        129423.01
01-MAR-2001 31-MAR-2001 129423.01    0         0         0        922.82    0.71     0         0        130345.83
01-APR-2001 30-APR-2001 130345.83    0         0         0        929.4     0.71     0         0        131275.23
01-MAY-2001 31-MAY-2001 131275.23    0         0         0        936.03    0.71     0         0        132211.26
01-JUN-2001 30-JUN-2001 132211.26    0         0         0        942.71    0.71     0         0        133153.97
01-JUL-2001 31-JUL-2001 133153.97    0         0         0        949.43    0.71     0         0        134103.4
01-AUG-2001 31-AUG-2001 134103.4     0         0         0        956.2     0.71     0         0        135059.6
01-SEP-2001 30-SEP-2001 135059.6     0         0         0        963.02    0.71     0         0        136022.62
01-OCT-2001 31-OCT-2001 136022.62    0         0         0        969.88    0.71     0         0        136992.5
01-NOV-2001 30-NOV-2001 136992.5     0         0         0        976.8     0.71     0         0        137969.3
01-DEC-2001 31-DEC-2001 137969.3     0         0         0        983.76    0.71     0         0        138953.06
01-JAN-2002 31-JAN-2002 138953.06    0         0         0        747.51    0.53     0         0        139700.57
01-FEB-2002 28-FEB-2002 139700.57    0         0         0        751.53    0.53     0         0        140452.1
01-MAR-2002 31-MAR-2002 140452.1     0         0         0        755.58    0.53     0         0        141207.68
01-APR-2002 30-APR-2002 141207.68    0         0         0        759.64    0.53     0         0        141967.32
01-MAY-2002 31-MAY-2002 141967.32    0         0         0        763.73    0.53     0         0        142731.05
01-JUN-2002 30-JUN-2002 142731.05    0         0         0        767.84    0.53     0         0        143498.89
01-JUL-2002 31-JUL-2002 143498.89    0         0         0        771.97    0.53     0         0        144270.86
01-AUG-2002 31-AUG-2002 144270.86    0         0         0        776.12    0.53     0         0        145046.98
01-SEP-2002 30-SEP-2002 145046.98    0         0         0        780.29    0.53     0         0        145827.27
01-OCT-2002 31-OCT-2002 145827.27    0         0         0        784.49    0.53     0         0        146611.76
01-NOV-2002 30-NOV-2002 146611.76    0         0         0        788.71    0.53     0         0        147400.47
01-DEC-2002 31-DEC-2002 147400.47    0         0         0        793.96    0.53     0         0        148193.43
01-JAN-2003 31-JAN-2003 148193.43    0         0         0        740.06    0.49     0         0        148933.49
01-FEB-2003 28-FEB-2003 148933.49    0         0         0        743.76    0.49     0         0        149677.25
01-MAR-2003 31-MAR-2003 149677.25    0         0         0        747.47    0.49     0         0        150424.72
01-APR-2003 30-APR-2003 150424.72    0         0         0        751.21    0.49     0         0        151175.93
01-MAY-2003 31-MAY-2003 151175.93    0         0         0        754.96    0.49     0         0        151930.89
01-JUN-2003 30-JUN-2003 151930.89    0         0         0        758.73    0.49     0         0        152689.62
01-JUL-2003 31-JUL-2003 152689.62    0         0         0        762.52    0.49     0         0        153452.14
01-AUG-2003 31-AUG-2003 153452.14    0         0         0        766.32    0.49     0         0        154218.46
01-SEP-2003 30-SEP-2003 154218.46    0         0         0        770.15    0.49     0         0        154988.61
01-OCT-2003 31-OCT-2003 154988.61    0         0         0        774       0.49     0         0        155762.61
01-NOV-2003 30-NOV-2003 155762.61    0         0         0        777.86    0.49     0         0        156540.47
01-DEC-2003 31-DEC-2003 156540.47    0         0         0        781.75    0.49     0         0        157322.22
01-JAN-2004 31-JAN-2004 157322.22    0         0         0        821.6     0.52     0         0        158143.82
01-FEB-2004 29-FEB-2004 158143.82    0         0         0        825.69    0.52     0         0        158969.51
01-MAR-2004 31-MAR-2004 158969.71    0         0         0        830.2     0.52     0         0        159799.91
01-APR-2004 30-APR-2004 159799.91    0         0         0        834.54    0.52     0         0        160634.45
01-MAY-2004 31-MAY-2004 160634.45    0         0         0        838.9     0.52     0         0        161473.35
01-JUN-2004 30-JUN-2004 161473.35    0         0         0        843.28    0.52     0         0        162316.63
01-JUL-2004 31-JUL-2004 162316.63    0         0         0        847.68    0.52     0         0        163164.31
01-AUG-2004 31-AUG-2004 163164.31    0         0         0        852.11    0.52     0         0        164016.42
01-SEP-2004 30-SEP-2004 164016.42    0         0         0        856.56    0.52     0         0        164872.98
01-OCT-2004 31-OCT-2004 164872.98    0         0         0        861.03    0.52     0         0        165734.01
01-NOV-2004 30-NOV-2004 165734.01    0         0         0        865.53    0.52     0         0        166599.54
01-DEC-2004 31-DEC-2004 166599.54    0         0         0        870.05    0.52     0         0        167469.59
01-JAN-2005 31-JAN-2005 167469.59    0         0         0        789.72    0.46     0         0        168258.31
01-FEB-2005 28-FEB-2005 168255.31    0         0         0        789.4     0.46     0         0        169044.71
01-MAR-2005 31-MAR-2005 169044.71    0         0         0        793.11    0.46     0         0        169837.82
01-APR-2005 30-APR-2005 169837.82    0         0         0        796.83    0.46     0         0        170634.65
01-MAY-2005 31-MAY-2005 170634.65    0         0         0        800.57    0.46     0         0        171435.22
```

Confidential
Redacted

```
                                            JPMorgan Chase
Report ID: rxr75acu(PSPRD89)               CALCULATION WORKSHEET              Page No. 21
                                                                             Run Date 08/31/2007
                                                                             Run Time 11:40:58
------------------------------------------------------------------------------------------------
                                    Calculation Name  EST040589
Plan Name   CMB           Calculation Name  EST040589        As of Date  08/31/2007
Employee ID               Social Security                    Employee    Billello,Frank J
BCD Dt      10/01/2007    Calc Date         08/31/2007       Reason Code Termination
LS  Dt      10/01/2007    Calc Time         14:36:45         Event Date  09/30/2007
------------------------------------------------------------------------------------------------
01-JUN-2005 30-JUN-2005 171438.22      0         0         0      804.32  0.46      0      0      173239.54
01-JUL-2005 31-JUL-2005 172239.54      0         0         0      808.1   0.46      0      0      173047.64
01-AUG-2005 31-AUG-2005 173047.64      0         0         0      811.89  0.46      0      0      173859.53
01-SEP-2005 30-SEP-2005 173859.53      0         0         0      815.7   0.46      0      0      174675.23
01-OCT-2005 31-OCT-2005 174675.23      0         0         0      819.52  0.46      0      0      175494.75
01-NOV-2005 30-NOV-2005 175494.75      0         0         0      823.37  0.46      0      0      176318.12
01-DEC-2005 31-DEC-2005 176318.12      0         0         0      827.23  0.46      0      0      177145.35
01-JAN-2006 31-JAN-2006 177145.35      0         0         0      966.58  0.54      0      0      178101.93
01-FEB-2006 28-FEB-2006 178101.93      0         0         0      961.75  0.54      0      0      179063.68
01-MAR-2006 31-MAR-2006 179063.68      0         0         0      966.94  0.54      0      0      180030.62
01-APR-2006 30-APR-2006 180030.62      0         0         0      972.17  0.54      0      0      181002.79
01-MAY-2006 31-MAY-2006 181002.79      0         0         0      977.42  0.54      0      0      181980.21
01-JUN-2006 30-JUN-2006 181980.21      0         0         0      982.69  0.54      0      0      182962.9
01-JUL-2006 31-JUL-2006 182962.9       0         0         0      988     0.54      0      0      183950.9
01-AUG-2006 31-AUG-2006 183950.9       0         0         0      993.33  0.54      0      0      184944.23
01-SEP-2006 30-SEP-2006 184944.23      0         0         0      998.7   0.54      0      0      185942.93
01-OCT-2006 31-OCT-2006 185942.93      0         0         0      1004.09 0.54      0      0      186947.02
01-NOV-2006 30-NOV-2006 186947.02      0         0         0      1009.61 0.54      0      0      187956.63
01-DEC-2006 31-DEC-2006 187956.63      0         0         0      1014.97 0.54   4877.95      0      192849.45
01-JAN-2007 31-JAN-2007 192849.45      0         0         0      1213.17 0.62      0      0      195062.62
01-FEB-2007 28-FEB-2007 195062.62      0         0         0      1220.76 0.62      0      0      196283.38
01-MAR-2007 31-MAR-2007 196283.38      0         0         0      1228.4  0.62      0      0      197511.78
01-APR-2007 30-APR-2007 197511.78      0         0         0      1236.09 0.62      0      0      198747.87
01-MAY-2007 31-MAY-2007 198747.87      0         0         0      1243.82 0.62      0      0      199991.69
01-JUN-2007 30-JUN-2007 199991.69      0         0         0      1251.61 0.62      0      0      201243.3
01-JUL-2007 31-JUL-2007 201243.3       0         0         0      1259.44 0.62      0      0      202502.74
01-AUG-2007 31-AUG-2007 202502.74      0         0         0      1267.32 0.62      0      0      203770.06
01-SEP-2007 30-SEP-2007 203770.06      0         0         0      1275.25 0.62      0      0      205045.31


              $201,600.74 Accumulated as of Benefit Commencement Date for Function Result C_PSV30_F

                        Beginning              Credit for Contribu-  Interest Interest Adjustment Interest  Ending
Start Date  End Date    Balance    Earnings    Period     tion Rate for Period Rate     for Period for Period Balance
31-DEC-2004 31-DEC-2004 0           0          0          0                   0        0         0         167469.59
01-JAN-2005 31-JAN-2005 167469.59   0          0          0          825.74   0.49     0         0         168295.33
01-FEB-2005 28-FEB-2005 168295.33   0          0          0          829.81   0.49     0         0         169125.14
01-MAR-2005 31-MAR-2005 169125.14   0          0          0          833.91   0.49     0         0         169959.05
01-APR-2005 30-APR-2005 169959.05   0          0          0          838.02   0.49     0         0         170797.07
01-MAY-2005 31-MAY-2005 170797.07   0          0          0          842.15   0.49     0         0         171639.22
01-JUN-2005 30-JUN-2005 171639.22   0          0          0          846.3    0.49     0         0         172485.52
01-JUL-2005 31-JUL-2005 172485.52   0          0          0          850.47   0.49     0         0         173335.99
01-AUG-2005 31-AUG-2005 173335.99   0          0          0          854.67   0.49     0         0         174190.66
01-SEP-2005 30-SEP-2005 174190.66   0          0          0          858.88   0.49     0         0         175049.54
01-OCT-2005 31-OCT-2005 175049.54   0          0          0          863.12   0.49     0         0         175913.66
01-NOV-2005 30-NOV-2005 175913.66   0          0          0          867.37   0.49     0         0         176780.03
01-DEC-2005 31-DEC-2005 176780.03   0          0          0          871.65   0.49     0         0         177651.68
01-JAN-2006 31-JAN-2006 177651.68   0          0          0          843.67   0.47     0         0         178495.35
01-FEB-2006 28-FEB-2006 178495.35   0          0          0          847.67   0.47     0         0         179343.02
01-MAR-2006 31-MAR-2006 179343.02   0          0          0          851.7    0.47     0         0         180194.72
01-APR-2006 30-APR-2006 180194.72   0          0          0          855.74   0.47     0         0         181050.46
01-MAY-2006 31-MAY-2006 181050.46   0          0          0          858.81   0.47     0         0         181910.27
01-JUN-2006 30-JUN-2006 181910.27   0          0          0          863.89   0.47     0         0         182774.16
01-JUL-2006 31-JUL-2006 182774.16   0          0          0          867.99   0.47     0         0         183642.15
01-AUG-2006 31-AUG-2006 183642.15   0          0          0          872.12   0.47     0         0         184514.27
01-SEP-2006 30-SEP-2006 184514.27   0          0          0          876.26   0.47     0         0         185390.53
01-OCT-2006 31-OCT-2006 185390.53   0          0          0          889.42   0.47     0         0         186270.95
01-NOV-2006 30-NOV-2006 186270.95   0          0          0          886.5    0.47     0         0         187155.55
01-DEC-2006 31-DEC-2006 187155.55   0          0          0          888.8    0.47   4854.02      0         192899.37
01-JAN-2007 31-JAN-2007 192899.37   0          0          0          948.08   0.49     0         0         193846.45
01-FEB-2007 28-FEB-2007 193846.45   0          0          0          952.74   0.49     0         0         194799.19
01-MAR-2007 31-MAR-2007 194799.19   0          0          0          957.42   0.49     0         0         195756.61
01-APR-2007 30-APR-2007 195756.61   0          0          0          962.12   0.49     0         0         196718.73
01-MAY-2007 31-MAY-2007 196718.73   0          0          0          966.85   0.49     0         0         197685.58
```

AUG.31.2007 07:53                                                    #7820 P.026 /045

Report ID: YXT75ACU(PSPRDSS)
                              JPMorgan Chase
                           CALCULATION WORKSHEET
                                                              Page No.  25
                                                              Run Date 08/21/2007
                                                              Run Time 14:40:58
--------------------------------------------------------------------------------
                           Calculation Name  EST040589
Plan Name    CMB              Calculation Name  EST040589
Employee ID                   Social Security              As of Date    08/21/2007
BCD Dt       10/01/2007       Calc Date         08/21/2007  Employee      Eilollo,Frank J
LS Dt        10/01/2007       Calc Time         14:35:45    Reason Code   Termination
                                                            Event Date    09/30/2007
--------------------------------------------------------------------------------
01-JUN-2007 30-JUN-2007 197685.58  0      0      0      971.6   0.49   0   0   198657.18
01-JUL-2007 31-JUL-2007 198657.18  0      0      0      976.38  0.49   0   0   199633.56
01-AUG-2007 31-AUG-2007 199633.56  0      0      0      981.18  0.49   0   0   200614.74
01-SEP-2007 30-SEP-2007 200614.74  0      0      0      986     0.49   0   0   201600.74


                              Plan Eligibility
                              ----------------
CMB-Plan Eligibility          Eligible as of Event Date (09/30/2007)
Begin Dt                      End Dt                          Status
----------                    ----------                      ----------
01/01/1997                    09/30/2007                      Eligible


                              Plan Participation
                              ------------------
CMB Participation             Participating as of Participation Date (01/01/1997)


                              Benefit Eligibility
                              -------------------
Eligible        C_ALTBEN_F        Alternate Benefit Elig
Eligible        C_ALTER_F         Alt Ben Early Retirement Elig
Ineligible      C_ALTRIF_F        Alt Ben ER (RIF)
Eligible        C_C96ER_F         RET Eligibility
Ineligible      C_C96TV_F         TVER Eligibility
Eligible        C_CHER_F          Chemical 90 FP Early Ret Elig
Ineligible      C_DISBLQ_F        Disability Retirement
Ineligible      C_DTHFLG_F        PRSA Death Benefit
Eligible        C_NRELG_F         Normal Ret Eligibility
Ineligible      C_VNR95_F         Valley National Rule 95 @ BCD
Ineligible      C_VNL95_F         Valley National Rule 95 @ LSD
Ineligible      C_WKST10_F        Worksheet Excess Plan
Ineligible      C_WKST1_F         Worksheet SS = 0
Ineligible      C_WKST2_F         Worksheet Life = 90
Ineligible      C_WKST3_F         Worksheet for FP warning
Ineligible      C_WKST4_F         Worksheet for FP warning
Ineligible      C_WKST5_F         Worksheet for FP warning
Ineligible      C_WKST6_F         Worksheet Winning FP Minimum
Ineligible      C_WKST7_F         Worksheet 415 threshold LS
Ineligible      C_WKST8_F         Worksheet 415 Threshold Mth
Ineligible      C_WKST9_F         Worksheet 415 Threshold
Ineligible      C_WKSTR1_F        Worksheet Winning FP Minimum
Ineligible      C_WKSTR2_F        Worksheet Winning FP Minimum
Eligible        C_WKST_F          Print Calculation Worksheet

Confidential
Redacted

```
                                        JPMorgan Chase                         Page No.  26
Report ID:  rxr75acu(PSPRD89)         CALCULATION WORKSHEET                    Run Date 08/21/2007
                                                                              Run Time 14:40:58
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~
                                    Calculation Name  EST040589
Plan Name   CMB              Calculation Name  EST040589        As of Date   08/21/2007
Employee ID                  Social Security                    Employee     Bilello,Frank J
SCD Dt      10/01/2007       Calc Date         08/21/2007       Reason Code  Termination
LS  Dt      10/01/2007       Calc Time         14:35:45         Event Date   09/30/2007
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~
```

Confidential
Redacted

```
Report ID:  rxr75acu(PSPRD89)                  JPMorgan Chase                          Page No.  27
                                            CALCULATION WORKSHEET                       Run Date 08/21/2007
                                                                                        Run Time 14:40:58
---------------------------------------------------------------------------------------------------------
                                           Calculation Name  EST040589
Plan Name    CMB                 Calculation Name  EST040589            As of Date   08/21/2007
Employee ID                      Social Security                        Employee     Bilello,Frank J
BCD Dt       10/01/2007          Calc Date   08/21/2007                 Reason Code  Termination
LS  Dt       10/01/2007          Calc Time   14:35:45                   Event Date   09/30/2007
---------------------------------------------------------------------------------------------------------
                                              NEW PLAN GATT
                                              -------------
Total Cash Balance@LSD                                                           565241.300000
Total Cash Balance@BCD                                                           565241.300000

                                                            Gatt Factor    Reduced
Forms Of Benefit                            Benefit         (ANGATT)       Benefit
------------------                          -------         -----------    -------

Annual GATT Rate %                                                                      4.85

Increasing Single Life                                      226.995600     2490.10
Single Life                                                 139.641600     4047.80
5 Year Certain and Life          4047.80                     0.987400      3996.80
10 Year Certain and Life         4047.80                     0.952400      3855.12
15 Year Certain and Life         4047.80                     0.900900      3646.66
20 Year Certain and Life         4047.80                     0.839600      3398.53
40% Joint and Survivor           4047.80                     0.897600      3633.31
50% Joint and Survivor           4047.80                     0.875200      3542.63
50% Joint and Survivor Reversion 4047.80                     0.862800      3491.23
66 2/3% Joint and Survivor       4047.80                     0.840200      3400.96
75% Joint and Survivor           4047.80                     0.823700      3334.17
100% Joint and Survivor          4047.80                     0.778000      3149.19
100% Joint and Survivor Reversion 4047.80                    0.759200      3069.04

LEVEL INCOME AT 62

PIA Age 62                                                                              0.00
Single Life                      4047.80                     0.000000      4047.80
15 C&L                           3646.66                     0.000000      3646.66
20 C&L                           3398.53                     0.000000      3398.53
40% J&S                          3633.31                     0.000000      3633.31
50% J&S                          3542.63                     0.000000      3542.63
50% J&S Rev                      3491.23                     0.000000      3491.23
66 2/3% J&S                      3400.96                     0.000000      3400.96
75% J&S                          3334.17                     0.000000      3334.17
100% J&S                         3149.19                     0.000000      3149.19
100% J&S Rev                     3069.04                     0.000000      3069.04

LEVEL INCOME AT 65

PIA Age 65                                                                              0.00
Single Life                      4047.80                     0.000000      4047.80
40% J&S                          3633.31                     0.000000      3633.31
50% J&S                          3542.63                     0.000000      3542.63
50% J&S Rev                      3491.23                     0.000000      3491.23
66 2/3% J&S                      3400.96                     0.000000      3400.96
75% J&S                          3334.17                     0.000000      3334.17
100% J&S                         3149.19                     0.000000      3149.19
100% J&S Rev                     3069.04                     0.000000      3069.04
---------------------------------------------------------------------------------------------------------
BCD Age    66.000000                         Cash Balance at BCD
                                             -------------------
Account    Age 65 Amt     Benefit Greater of:          As Of      Lump Sum    Factor     Monthly
-------    ----------     -------------------          -----      --------    ------     -------
PAY1          0.00
PAY2          0.00        A. Projected Cash Bal (BRD)  10/01/2006      0.00  143.343648      0.00
PSV1          0.00           1. Life Annuity                                   1.000000      0.00
PSV2          0.00           2. Lump Sum Equivalent                   0.00  139.641600      0.00
TRA1          0.00
           ----------      B. Cash Balance (BCD)
Total         0.00           Lump Sum Equivalent                 565,241.30
```

Confidential
Redacted

```
                                    JPMorgan Chase
Report ID: rxr75squ(PSPRD89)     CALCULATION WORKSHEET               Page No.  38
                                                                    Run Date 08/21/2007
                                                                    Run Time 14:40:58
-----------------------------------------------------------------------------------
                              Calculation Name  EST040589
Plan Name   CMB           Calculation Name  EST040589        As of Date  08/31/2007
Employee ID               Social Security                    Employee    Bilello,Frank J
BCD Dt    10/01/2007      Calc Date    08/21/2007            Reason Code  Termination
LS  Dt    10/01/2007      Calc Time    14:35:45              Event Date  09/30/2007
-----------------------------------------------------------------------------------

              C. Final Cash Balance (A or B)             -----------
                 Lump Sum Equivalent                     $65,241.30

                              hJPMC CASH BALANCE
                              -----------------
Total Cash Balance@LSD                                       518055.19
Total Cash Balance@BCD                                       518055.19
-----------------------------------------------------------------------------------

                                  Chom Factor
                                  Smaller of     Conversion
Forms Of Benefit                  ANCATT,MOGATT  Factor         Benefit
~~~~~~~~~~~~~~~~                   -------------  ----------     -------
Single Life                       139.641600                    3709.89
Increasing Single Life            223.362000                    2319.35
5 Year Certain and Life           139.641600    0.970000        3598.59
10 Year Certain and Life          139.641600    0.910000        3376.00
15 Year Certain and Life          139.641600    0.825000        3060.06
20 Year Certain and Life          139.641600    0.759000        2815.51
40% Joint and Survivor            139.641600    0.920000        3413.10
50% Joint and Survivor            139.641600    0.900000        3338.90
50% Joint and Survivor Reversion  139.641600    0.890000        3301.80
75% Joint and Survivor            139.641600    0.850000        3153.41
66 2/3% Joint and Survivor        139.641600    0.834000        3094.05
100% Joint and Survivor           139.641600    0.800000        2967.91
100% Joint and Survivor Reversion 139.641600    0.785000        2912.26
```

Confidential
Redacted

```
                                             JPMorgan Chase
Report ID:  rxr7bacu(PSPED89)              CALCULATION WORKSHEET                    Page No.  29
                                                                                   Run Date 08/21/2007
                                                                                   Run Time 14:40:58
--------------------------------------------------------------------------------------------------
                                     Calculation Name  EST040589
Plan Name   CMB            Calculation Name  EST040589         As of Date  08/21/2007
Employee ID                Social Security                     Employee    Bilello,Frank J
BCD Dt      10/01/2007     Calc Date       08/21/2007          Reason Code  Termination
LS  Dt      10/01/2007     Calc Time       14:25:45            Event Date   09/30/2007
--------------------------------------------------------------------------------------------------
                                     CHEMICAL MINIMUMS
                                     -----------------


Chem 96 Adj SL Ann = (Chem 96 FP Min * Chem 96 ERF)
Chemical 96 Adjusted Single Life                                          265.620000

Chemical ERF                                                               1.000000
12/31/96 Chem FP Min                                                      265.620000
--------------------------------------------------------------------------------------------------

Chem 96 Adj 5 YR C&L = (Chem 96 Adj SL Ann * 5 YR C&L Factor)

Chemical 96 Adjusted (ERF), 5 YR C&L Annuity                             257.651400
Chemical 96 Adjusted Single Life                                         265.620000
Chase CMB 5 YR C&L Factor, Max 1                                          0.825000
--------------------------------------------------------------------------------------------------

Chem 96 Adj 10 YR C&L = (Chem 96 Adj SL Ann * 10 YR C&L Factor)

Chemical 96 Adjusted (ERF), 10 YR C&L Annuity                            241.714200
Chemical 96 Adjusted Single Life                                         265.620000
Chase CMB 10 YR C&L Factor, Max 1                                         0.910000
--------------------------------------------------------------------------------------------------

Chem 96 Adj 15 YR C&L = (Chem 96 Adj SL Ann * 15 YR C&L Factor)

Chemical 96 Adjusted (ERF), 15 YR C&L Annuity                            219.136500
Chemical 96 Adjusted Single Life                                         265.620000
Chase CMB 15 YR C&L Factor, Max 1                                         0.825000
--------------------------------------------------------------------------------------------------

Chem 96 Adj 20 YR C&L = (Chem 96 Adj SL Ann * 20 YR C&L Factor)

Chemical 96 Adjusted (ERF), 20 YR C&L Annuity                            201.609980
Chemical 96 Adjusted Single Life                                         265.620000
Chase CMB 20 YR C&L Factor, Max 1                                         0.759000
--------------------------------------------------------------------------------------------------

Chem 96 Adj 40% J&S = (Chem 96 Adj SL Ann * 40% J&S Factor)

Chemical 96 Adjusted (ERF), 40% J&S Annuity                             244.370400
Chemical 96 Adjusted Single Life                                        265.620000
Chase CMB 40% J&S Factor, Max 1                                          0.920000
--------------------------------------------------------------------------------------------------

Chem 96 Adj 50% J&S = (Chem 96 Adj SL Ann * 50% J&S Factor)

Chemical 96 Adjusted (ERF), 50% J&S Annuity                             239.058000
Chemical 96 Adjusted Single Life                                        265.620000
Chase CMB 50% J&S Factor, Max 1                                         0.900000
--------------------------------------------------------------------------------------------------

Chem 96 Adj 50% J&S Reversion = (Chem 96 Adj SL Ann * 50% J&S Reversion Factor)

Chemical 96 Adjusted (ERF), 50% J&S Reversion Annuity                   236.401800
Chemical 96 Adjusted Single Life                                        265.620000
Chase CMB 50% J&S Reversion Factor, Max 1                               0.890000
--------------------------------------------------------------------------------------------------

Chem 96 Adj 66 2/3% J&S = (Chem 96 Adj SL Ann * 66 2/3% J&S Factor)

Chemical 96 Adjusted (ERF), 66 2/3% J&S Annuity                         221.527000
Chemical 96 Adjusted Single Life                                        265.620000
```

Confidential
Redacted

```
                                                    J8Morgan Chase
Report ID: rxr75acu(PSPRD89)                   CALCULATION WORKSHEET                    Page No.  30
                                                                                       Run Date 08/21/2007
                                                                                       Run Time 14:40:58
*****************************************************************************************************
                                        Calculation Name  EST040589
Plan Name    CMB               Calculation Name  EST040589            As of Date  08/21/2007
Employee ID                    Social Security                        Employee    Milello,Frank J
BCD Dt       10/01/2007        Calc Date      08/21/2007              Reason Code  Termination
LS Dt        10/01/2007        Calc Time      14:35:45                Event Date  09/30/2007
----------------------------------------------------------------------------------------------------
Chase CMB 66 2/3% J&S Factor, Max 1                                                      0.834000

----------------------------------------------------------------------------------------------------
Chem 96 Adj 75% J&S = (Chem 96 Adj SL Ann * 75% J&S Factor)

Chemical 96 Adjusted (ERF), 75% J&S Annuity                                            225.777000
Chemical 96 Adjusted Single Life                                                       265.620000
Chase CMB 75% J&S Factor, Max 1                                                          0.850000
----------------------------------------------------------------------------------------------------
Chem 96 Adj 100% J&S = (Chem 96 Adj SL Ann * 100% J&S Factor)

Chemical 96 Adjusted (ERF), 100% J&S Annuity                                           212.496000
Chemical 96 Adjusted Single Life                                                       265.620000
Chase CMB 100% J&S Factor, Max 1                                                         0.800000
----------------------------------------------------------------------------------------------------
Chem 96 Adj 100% J&S Reversion = (Chem 96 Adj SL Ann * 100% J&S Reversion Factor)

Chemical 96 Adjusted (ERF), 100% J&S Reversion Annuity                                 208.511700
Chemical 96 Adjusted Single Life                                                       265.620000
Chase CMB 100% J&S Reversion Factor, Max 1                                               0.785000
----------------------------------------------------------------------------------------------------
Chem 96 Lump Sum = (Chem 96 FF Min * Lump Sum Factor)

Chemical 96 Converted To Lump Sum                                                    37091.600000
Lump Sum Factor                                                                        139.641600
12/31/96 Chem FF Min                                                                   265.620000
----------------------------------------------------------------------------------------------------
Chem Cash Bal As SL Ann@BCD = (Chem CB@BCD / Annuity@AG@R)

Chemical Cash Balance As SLA @BCD                                                     1566.860000
Chem CB@BCD                                                                         218798.680000
Annuity@AG@R ANGATT 4 * 12                                                             139.641600
----------------------------------------------------------------------------------------------------
Chem Cash Balance@LSD

Chem Cash Balance@LSD                                                               218798.680000
----------------------------------------------------------------------------------------------------
97 Credits SLA@BCD = (97 Credits@BCD / Annuity@AG@R)

97 Credits As An Annuity At BCD                                                        146.400000
97 Credits@BCD                                                                       20443.380000
Annuity@AG@R ANGATT 4 * 12                                                             139.641600
----------------------------------------------------------------------------------------------------
97 Credits@LSD                                                                       20443.380000
97 Credits@LSD
----------------------------------------------------------------------------------------------------
Chem 90 Adj SL Incl COLA = (Chem 90 Lump Sum Incl COLA / Annuity@AG@R)

Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95   1769.890000
Chemical 90 Converted To Lump Sum, Includes 3% COLA Increases 1/1/91 - 12/31/95       246591.710000
Min ANGATT,NOGATT Annuity@AG@R 4 * 12                                                  139.641600
----------------------------------------------------------------------------------------------------
Chem 90 Adj 5 YR C&L = (Chem 90 Adj SL Incl COLA * 5 YR C&L Factor)

Chemical 90 Adjusted (ERF), 5 YR C&L Annuity                                          1712.913300
```

Confidential
Redacted

```
Report ID:  rkr75acu(PSPRD89)               JPMorgan Chase                        Page No.  31
                                       CALCULATION WORKSHEET                       Run Date 08/21/2007
                                                                                  Run Time 14:40:58
--------------------------------------------------------------------------------------------------------
                                       Calculation Name  EST040589
Plan Name   CMB                  Calculation Name  EST040589          As of Date  08/21/2007
Employee ID                      Social Security                      Employee    Bilello,Frank J
BCD Dt    10/01/2007             Calc Date    08/21/2007              Reason Code  Termination
LS  Dt    10/01/2007             Calc Time    14:35:45                Event Date   09/30/2007
--------------------------------------------------------------------------------------------------------
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95         1765.890000
Chase CMB 5 YR C&L Factor, Max 1                                                                 0.970000
--------------------------------------------------------------------------------------------------------

Chem 90 Adj 10 YR C&L = (Chem 90 Adj SL Incl COLA * 10 YR C&L Factor)

Chemical 90 Adjusted (ERF), 10 YR C&L Annuity                                               1606.959900
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95         1765.890000
Chase CMB 10 YR C&L Factor, Max 1                                                                0.910000
--------------------------------------------------------------------------------------------------------

Chem 90 Adj 15 YR C&L = (Chem 90 Adj SL Incl COLA * 15 YR C&L Factor)

Chemical 90 Adjusted (ERF), 15 YR C&L Annuity                                               1456.859250
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95         1765.890000
Chase CMB 15 YR C&L Factor, Max 1                                                                0.825000
--------------------------------------------------------------------------------------------------------

Chem 90 Adj 20 YR C&L = (Chem 90 Adj SL Incl COLA * 20 YR C&L Factor)

Chemical 90 Adjusted (ERF), 20 YR C&L Annuity                                               1340.310510
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95         1765.890000
Chase CMB 20 YR C&L Factor, Max 1                                                                0.759000
--------------------------------------------------------------------------------------------------------

Chem 90 Adj 40% J&S = (Chem 90 Adj SL Incl COLA * 40% J&S Factor)

Chemical 90 Adjusted (ERF), 40% J&S Annuity                                                 1624.620000
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95         1765.890000
Chase CMB 40% J&S Factor, Max 1                                                                  0.920000
--------------------------------------------------------------------------------------------------------

Chem 90 Adj 50% J&S = (Chem 90 Adj SL Incl COLA * 50% J&S Factor)

Chemical 90 Adjusted (ERF), 50% J&S Annuity                                                 1589.300000
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95         1765.890000
Chase CMB 50% J&S Factor, Max 1                                                                  0.900000
--------------------------------------------------------------------------------------------------------

Chem 90 Adj 50% J&S Reversion = (Chem 90 Adj SL Incl COLA * 50% J&S Reversion Factor)

Chemical 90 Adjusted (ERF), 50% J&S Reversion Annuity                                       1571.640000
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95         1765.890000
Chase CMB 50% J&S Reversion Factor, Max 1                                                        0.890000
--------------------------------------------------------------------------------------------------------

Chem 90 Adj 66 2/3% J&S = (Chem 90 Adj SL Incl COLA * 66 2/3% J&S Factor)

Chemical 90 Adjusted (ERF), 66 2/3% J&S Annuity                                             1472.752260
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95         1765.890000
Chase CMB 66 2/3% J&S Factor, Max 1                                                              0.834000
--------------------------------------------------------------------------------------------------------

Chem 90 Adj 75% J&S = (Chem 90 Adj SL Incl COLA * 75% J&S Factor)

Chemical 90 Adjusted (ERF), 75% J&S Annuity                                                 1501.010000
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95         1765.890000
Chase CMB 75% J&S Factor, Max 1                                                                  0.850000
--------------------------------------------------------------------------------------------------------

Chem 90 Adj 100% J&S = (Chem 90 Adj SL Incl COLA * 100% J&S Factor)

Chemical 90 Adjusted (ERF), 100% J&S Annuity                                                1412.710000
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95         1765.890000
```

Confidential
Redacted

```
Report ID: rxt75acu(PSPRD89)              JPMorgan Chase                          Page No.  32
                                       CALCULATION WORKSHEET                      Run Date 08/21/2007
                                                                                 Run Time 14:40:58
-----------------------------------------------------------------------------------------------------
                                  Calculation Name  EST040589
Plan Name   CMB          Calculation Name  EST040589      As of Date   08/21/2007
Employee ID              Social Security                  Employee     Bilello,Frank J
BCD Dt   10/01/2007      Calc Date    08/21/2007          Reason Code  Termination
LS  Dt   10/01/2007      Calc Time    14:35:45            Event Date   09/30/2007
-----------------------------------------------------------------------------------------------------
Chase CMB 100% J&S Factor, Max 1                                         0.800000
-----------------------------------------------------------------------------------------------------

Chem 90 Adj 100% J&S Reversion = (Chem 90 Adj SL Incl COLA * 100% J&S Reversion Factor)

Chemical 90 Adjusted (ERF), 100% J&S Reversion Annuity                   1386.220000
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95    1765.890000
Chase CMB 100% J&S Reversion Factor, Max 1                               0.785000
-----------------------------------------------------------------------------------------------------

Chem 90 LS INCL COLA = (90 SLL ROUNDED * ANNUITY@AGLR)

Chemical 90 Converted To Lump Sum, Includes 3% COLA Increases 1/1/91 - 12/31/95    246591.710000
90 SLL Rounded 2                                                         1765.890000
Max ANGATT,MXGATT Annuity@AGLR 4 * 12                                    139.641600
-----------------------------------------------------------------------------------------------------

Chem Min SLA = Max(Chem CB SLA@BCD, Chem 90 Adj SL Incl COLA@BCD) + Chem 96 FP SLA@BCD + 97 Credits SLA@BCD

Chemical Minimum Single Life Annuity                                     2177.910000
Chemical Balance As A SL Annuity At BCD                                  1566.860000
Chemical 90 Adjusted (ERF) Single Life, Includes 3% COLA Increases 1/1/91 - 12/31/95    1765.890000
The Greater Of                                                          1765.890000
Chemical 96 Adjusted Single Life                                         265.620000
97 Credits As A Lump Sum At BCD Chase Factor (ANGATT)                    146.398924
-----------------------------------------------------------------------------------------------------

Chem Min Inc Ann =
    [Max(Chem Cash Bal@BCD, Chem 90 LS Incl COLA@BCD) - 97 Credits SLA@BCD] / Annuity@AGBR-ZEGATT

Chemical Minimum Increasing Single Life                                  1155.530000
Chem Minimum CB@BCD                                                      218798.680000
Chemical 90 Converted To Lump Sum, Includes 3% COLA Increases 1/1/91 - 12/31/95    246591.710000
The Greater Of                                                          246591.710000
97 Credits@BCD                                                          20443.380000
Annuity@AGBR ZEGATT 4 * 12                                               223.362000
-----------------------------------------------------------------------------------------------------

Chem Min 5 YR C&L = (Chem Min SL * 5 YR C&L Factor)

Chemical Minimum 5 YR C&L                                                2112.571656
Chem Minimum Single Life Annuity                                         2177.908921
Chase CMB 5 YR C&L Factor, Max 1                                         0.970000
-----------------------------------------------------------------------------------------------------

Chem Min 10 YR C&L = (Chem Min SL * 10 YR C&L Factor)

Chemical Minimum 10 YR C&L                                               1981.897121
Chem Minimum Single Life Annuity                                         2177.908924
Chase CMB 10 YR C&L Factor, Max 1                                        0.910000
-----------------------------------------------------------------------------------------------------

Chem Min 15 YR C&L = (Chem Min SL * 15 YR C&L Factor)

Chemical Minimum 15 YR C&L                                               1796.774862
Chem Minimum Single Life Annuity                                         2177.908924
Chase CMB 15 YR C&L Factor, Max 1                                        0.825000
-----------------------------------------------------------------------------------------------------

Chem Min 20 YR C&L = (Chem Min SL * 20 YR C&L Factor)

Chemical Minimum 20 YR C&L                                               1653.032873
Chem Minimum Single Life Annuity                                         2177.908924
Chase CMB 20 YR C&L Factor, Max 1                                        0.759000
```

Confidential
Redacted

```
                                        JPMorgan Chase
Report ID:  TXR75ACU(PSPRD89)         CALCULATION WORKSHEET                  Page No.  33
                                                                            Run Date 08/21/2007
                                                                            Run Time 14:40:58
-------------------------------------------------------------------------------------------------
                                   Calculation Name  EST040589
Plan Name   CMB         Calculation Name  EST040589        As of Date  08/21/2007
Employee ID             Social Security                    Employee    Bilello,Frank J
BCD Dt      10/01/2007  Calc Date      08/21/2007          Reason Code Termination
LS  Dt      10/01/2007  Calc Time      14:39:45            Event Date  09/30/2007
-------------------------------------------------------------------------------------------------


Chem Min 40% J&S = (Chem Min SL * 40% J&S Factor)

Chemical Minimum 40% J&S                                           2003.680000
Chem Minimum Single Life Annuity                                  3177.910000
Chase CMB 40% J&S Factor, Max 1                                      0.920000
-------------------------------------------------------------------------------------------------


Chem Min 50% J&S = (Chem Min SL * 50% J&S Factor)

Chemical Minimum 50% J&S                                           1960.120000
Chem Minimum Single Life Annuity                                  2177.910000
Chase CMB 50% J&S Factor, Max 1                                      0.900000
-------------------------------------------------------------------------------------------------


Chem Min 50% J&S Reversion = (Chem Min SL * 50% J&S Reversion Factor)

Chemical Minimum 50% J&S Reversion                                1938.340000
Chem Minimum Single Life Annuity                                  2177.910000
Chase CMB 50% J&S Reversion Factor, Max 1                            0.890000
-------------------------------------------------------------------------------------------------


Chem Min 66 2/3% J&S = (Chem Min SL * 66 2/3% J&S Factor)

Chemical Minimum 66 2/3% J&S                                      1816.376043
Chem Minimum Single Life Annuity                                  2177.909924
Chase CMB 66 2/3% J&S Factor, Max 1                                  0.834000
-------------------------------------------------------------------------------------------------


Chem Min 75% J&S = (Chem Min SL * 75% J&S Factor)

Chemical Minimum 75% J&S                                          1851.220000
Chem Minimum Single Life Annuity                                  2177.910000
Chase CMB 75% J&S Factor, Max 1                                      0.850000
-------------------------------------------------------------------------------------------------


Chem Min 100% J&S = (Chem Min SL * 100% J&S Factor)

Chemical Minimum 100% J&S                                         1742.330000
Chem Minimum Single Life Annuity                                  2177.910000
Chase CMB 100% J&S Factor, Max 1                                     0.800000
-------------------------------------------------------------------------------------------------


Chem Min 100% J&S Reversion = (Chem Min SL * 100% J&S Reversion Factor)

Chemical Minimum 100% Reversion J&S                               1709.660000
Chem Minimum Single Life Annuity                                  2177.910000
Chase CMB 100% J&S Reversion Factor, Max 1                           0.785000
-------------------------------------------------------------------------------------------------


Chem Min Lump Sum = Max(Chem Cash Bal&LSD, Chem 90 LS Incl COLA&LSD) + Chem 96 FP As LS@LSD + 97 Credits@LSD

Chemical Minimum Lump Sum                                        304126.690000
Chem Minimum CB@LSD                                              216798.680000
Chemical 90 Converted To Lump Sum, Includes 3% COLA Increases 1/1/91 - 12/31/95   246591.710000
The Greater Of                                                  246591.710000
Chemical 96 Converted To Lump Sum Amount                         37091.600000
97 Credits@LSD                                                   20443.380000
-------------------------------------------------------------------------------------------------
```

```
                                         JPMorgan Chase
Report ID:  rxr75acu(PSPRD89)          CALCULATION WORKSHEET                    Page No.  14
                                                                               Run Date 08/21/2007
                                                                               Run Time 14:40:58
---------------------------------------------------------------------------------------------------
                                        Calculation Name  EST040589
Plan Name    CMB               Calculation Name  EST040589        As of Date   08/21/2007
Employee ID                    Social Security                    Employee     Bilello,Frank J
BCD Dt       10/01/2007        Calc Date      08/21/2007          Reason Code  Termination
LS  Dt       10/01/2007        Calc Time      14:35:45            Event Date   09/30/2007
***************************************************************************************************

                                        WINNING BENEFIT
                                        ~~~~~~~~~~~~~~~
                                  Benefit          Factor         Reduced
Forms Of Benefit                                                  Benefit
---------------                ~~~~~~~~~~~~     ~~~~~~~~~~~~~     ~~~~~~~~~~~~
    Total CMBLSD                                  565241.30        518055.19
CMB GATT SL                                       139.541690         3709.85
CB CMB Ins SL                    565241.30        223.362000         2319.35
CB CMB 5 YR C&L                    4047.80          0.987400         3598.59
CB CMB 10 YR C&L                   4047.80          0.952400         3376.00
CB CMB 15 YR C&L                   4047.80          0.900900         3060.86
CB CMB 20 YR C&L                   4047.80          0.900900         2815.81
CB CMB 40% JLS                     4047.80          0.899660         3413.10
CB CMB 50% J&S                     4047.80          0.875200         3336.90
CB CMB 50% J&S Rev                 4047.80          0.862500         1939.34
CB CMB 66 2/3% J&S                 4047.80          0.840200         3094.05
CB CMB 75% J&S                     4047.80          0.823700         3153.41
CB CMB 100% J&S                    4047.80          0.778000         2967.91
CB CMB 100% J&S Rev                4047.80          0.258200         2912.26
```

Confidential
Redacted

```
Report ID: RXR75acu(PSPRDW8)                    JPMorgan Chase                          Page No.  35
                                             CALCULATION WORKSHEET                       Run Date 08/21/2007
                                                                                        Run Time 14:40:58
-----------------------------------------------------------------------------------------------------------
                                             Calculation Name  EST040589
Plan Name    CMB            Calculation Name  EST040589              As of Date   08/21/2007
Employee ID                 Social Security                         Employee     BiJollo,Frank J
BCD Dt       10/01/2007     Calc Date         08/21/2007            Reason Code  Termination
LS Dt        10/01/2007     Calc Time         14:35:45              Event Date   09/30/2007
-----------------------------------------------------------------------------------------------------------

                                             BASIC DATA SUMMARY
                                             ------------------

Address 25 Riverdale Pkwy
        Riverdale, NJ 07457

Date Of Birth         09/08/1941  Company       802     Action       CNV       Marital Status  Married
Rehire Date                       Department    000485  Action Reason CNV       Acquisition Code
Beneficiary Date Of Birth 07/20/1948 Prior Bank Code C  Action Date  12/29/2006
Derived Minimum Type      C - Chem Minimums Apply

LEGACY DATA:
-----------

SS Indicator            N     Grandfather Indicator      N     Cash Plan Participation Date            10/01/1966
RSA Indicator           N     Dual Service Indicator     N     Alternate Benefit Eligibility          P
LTD Indicator           N     Dual Benefit Indicator     N     Alternate Benefit Waiver Indicator     N
QDRO Indicator          N     Ignore Minimums Indicator  N     Ignore Minimum Ind At Calc Time        N
Primerica Indicator     N     Rehired/Reinstated Indicator N   Acquisition Benefit Service Date
Part Time Indicator     N     Participation 12/31/1996   Y     Foreign Eligible For Domestic Plan Indicator N
Dual Benefit Indicator JPM

h-JPM Credited Service Date                          h-JPM Participation 12/31/01
h-JPM Vesting Service Date                           h-JPM Ineligible for Transition        N
h-JPM Special HCE group                        N     h-JPM Final Pay Benefit Eligible       N
h-JPM Partial Plan Termination                 N     h-JPM Qual Payment from Excess Plan
B1 12/31/2004 Participant Status                     B1 Vesting Entry Date
B1 Plan Status                                       B1 Fully Vested Date
B1 GF Indicator Code                                 B1 PPAP Entry Date
B1 Elig Code                 0                       B1 Company Seniority Date
B1 Special Handling Code                             B1 Employee Money               0.000000000
B1 Prior Plan Code                                   B1 Past Pension Credit          0.0000
B1 Use LTD Pay Rate          N                       B1 LTD Pay Rate                 0.000000000

Pay Credit Category                                  Pay Credit Category Override
   Chase Grandfathered                     A         None
Supplemental Percentage                    0

ACCOUNT DATA AS OF LATEST VALUATION DATE:
-----------------------------------------

Function Result      End Date       End Balance
---------------      --------       -----------
   C_PAY1_F          06/30/2007     354837.85
   C_PSV1_F          06/30/2007     301243.30

Prior Service Balance With Interest Credits    201243.30    Annual Benefits Base Rate    0.000000
Salary Based Balance With Interest Credits      354837.85    Shift Differential Rate      0.000000
Benefit Administrator U179472

SERVICE HISTORY:
----------------

CMB-Eligibility Svc 47.221 years and days as of Event Date (09/30/2007)
CMB-Pay Credit Service 47.221 years and days as of Event Date (09/30/2007)
Total h-JPM FAP Cred. Svc  0/00 years and months as of Event Date ( )
Total h-JPM FAP Eft Elig Svc  0/00 years and months as of Event Date ( )


EARNINGS HISTORY:
-----------------

Function Result      End Date       EARNINGS
```

Confidential
Redacted

```
                                        JPMorgan Chase
Report ID:  rxr75acu(PSPRD89)        CALCULATION WORKSHEET                  Page No.  36
                                                                           Run Date 08/31/2007
                                                                           Run Time 14:40:58
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~
                                   Calculation Name  EST040589
Plan Name   CMB              Calculation Name  EST040589         As of Date   08/31/2007
Employee ID                  Social Security                     Employee     Milello,Frank J
BCD Dt      10/01/2007       Calc Date         08/31/2007        Reason Code  Termination
LS  Dt      10/01/2007       Calc Time         14:35:45          Event Date   09/30/2007
-----------------------------------------------------------------------------------------------
~~~~~~~~~~~~~~~   --------       --------
     C_PAY1_F       07/31/2007       0.00
     C_PAY1_F       08/31/2007       0.00
     C_PAY1_F       09/30/2007       0.00
```

Confidential
Redacted

```
                                                        JPMorgan Chase                              Page No.  37
Report ID:  rxr75acu(PSPRD89)                       CALCULATION WORKSHEET                           Run Date 08/21/2007
                                                                                                    Run Time 14:40:58

--------------------------------------------------------------------------------------------------------------------
                                                   Calculation Name  EST040589
Plan Name    CMB                       Calculation Name  EST040589                  As of Date   08/21/2007
Employee ID                            Social Security                              Employee     Bilello,Frank J
BCD Dt       10/01/2007                Calc Date         08/21/2007                 Reason Code  Termination
LS Dt        10/01/2007                Calc Time         14:39:46                   Event Date   09/30/2007
^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^

FROZEN MINIMUMS:
----------------

Frozen Account     Effective Date     Frozen Qualified Amount     Frozen Excess/Unlimited Amount
--------------     ^^^^^^^^^^^^^^     ^^^^^^^^^^^^^^^^^^^^^^^^^     ^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^
     CHEM          31-DEC-1990              1823.27                           0.00
     CMAA          31-DEC-1992              2048.86                           0.00
     CMFA          31-DEC-1996               265.62                           0.00
     CMFC          31-DEC-1996             27165.91                           0.00
     CONV          31-DEC-1996               265.62                           0.00


CASH MINIMUMS AS OF LATEST VALUATION DATE:
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

Function Result     End Date          End Balance
---------------     ~~~~~~~~          ~~~~~~~~~~~
C_97CQ_F            06/30/2007          30195.54
C_ALTQ_F            06/30/2007         255896.03
C_CHEMQ_F           06/30/2007         216146.10


MULTI-BENEFICIARY LUMP SUM DATA FOR DEATH CALC:
-----------------------------------------------

Optional Forms:                          Form:                        Lump Sum Amount:


RELATIVE VALUES  C_ALTOPT_F
---------------  ----------

Form   Guaranteed  Percent        Payment      Payment      Payment      Payment      Payment      Present
Code   Periods     Joint & Survivor  Amount    Amount       Amount       Amount       Amount       Value        Ratio
----   ---         ---            -----------  -----------  -----------  -----------  -----------  -----------  -----
JS      0           50            3,756.94     1,978.17         0.00         0.00         0.00     $99,458.63   100%
JS      0          100            3,339.80     3,339.80         0.00         0.00         0.00     $99,392.00   100%
LIFE    0            0            4,174.38         0.00         0.00         0.00         0.00     $82,915.10    97%
LUMP    0            0           $82,917.21         0.00         0.00         0.00         0.00     $82,917.21    97%


RELATIVE VALUES  C_CMROPT_F
---------------  ----------

Form   Guaranteed  Percent        Payment      Payment      Payment      Payment      Payment      Present
Code   Periods     Joint & Survivor  Amount    Amount       Amount       Amount       Amount       Value        Ratio
----   ---         ---            -----------  -----------  -----------  -----------  -----------  -----------  -----
        0            0                0.00         0.00         0.00         0.00         0.00         0.00      0%
INC     0            0            2,490.16         0.00         0.00         0.00         0.00     565,241.80   100%
JS      0           40            3,633.32     1,453.33         0.00         0.00         0.00     565,257.46   100%
JS      0           50            3,542.63     1,771.32         0.00         0.00         0.00     565,263.45   100%
JS      0           67            3,400.96     2,287.42         0.00         0.00         0.00     565,244.34   100%
JS      0           75            3,334.17     2,500.63         0.00         0.00         0.00     565,208.44   100%
JS      0          100            3,149.19     3,149.19         0.00         0.00         0.00     565,215.24   100%
LIFE    0            0            4,047.80         0.00         0.00         0.00         0.00     565,239.32   100%
LIFE    5            0            3,996.80         0.00         0.00         0.00         0.00     565,232.43   100%
LIFE   10            0            3,855.12         0.00         0.00         0.00         0.00     565,248.50   100%
LIFE   15            0            3,646.66         0.00         0.00         0.00         0.00     565,251.32   100%
LIFE   20            0            3,398.53         0.00         0.00         0.00         0.00     565,262.53   100%
LUMP    0            0          565,241.30         0.00         0.00         0.00         0.00     565,241.30   100%
POP     0           50            3,491.23     1,745.62     4,047.80         0.00         0.00     565,255.70   100%
POP     0          100            3,069.04     3,069.04     4,047.80         0.00         0.00     565,338.97   100%
```

Confidential
Redacted

```
                                           JPMorgan Chase                          Page No.  38
Report ID:  rxr75acu(PSPRD89)           CALCULATION WORKSHEET                       Run Date 08/21/2007
                                                                                   Run Time 14:40:58
------------------------------------------------------------------------------------------------------
                                     Calculation Name  EST040589
Plan Name   CMB                  Calculation Name  EST040589        As of Date   08/21/2007
Employee ID                      Social Security                    Employee     Bilello,Frank J
BCD Dt      10/01/2007           Calc Date         08/31/2007       Reason Code  Termination
LS  Dt      10/01/2007           Calc Time         11:35:45         Event Date   09/30/2007
------------------------------------------------------------------------------------------------------


RELATIVE VALUES  C_KCMDOP_F
---------------  ----------

Form  Guaranteed Percent       Payment     Payment     Payment     Payment     Payment     Present
Code  Periods    Joint & Survivor  Amount      Amount      Amount      Amount      Amount      Value       Ratio
----  ---        ---          ----------- ----------- ----------- ----------- ----------- ----------- -----
         0          0          0.00        0.00        0.00        0.00        0.00        0.00      100%
```

Confidential
Redacted

```
                                      JPMorgan Chase
Report ID:  rmr75acu(PSPRD89)        CALCULATION WORKSHEET              Page No.  39
                                                                       Run Date 08/21/2007
                                                                       Run Time 14:40:58
^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^
                                   Calculation Name  EST040589
Plan Name   CMB              Calculation Name  EST040589          As of Date  08/21/2007
Employee ID                  Social Security                      Employee    Bilello,Frank J
BCD Dt    10/01/2007         Calc Date      08/21/2007            Reason Code  Termination
LS  Dt    10/01/2007         Calc Time      14:35:46              Event Date  09/30/2007
^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^
                                  SUMMARY OF OPTIONAL FORMS
                                  ^^^^^^^^^^^^^^^^^^^^^^^^^
Lump Sum Payment Amount      565241.30
                                        Monthly      Survivor's
Forms Of Benefit                        Amount       Amount        Reversion
----------------                        -------      --------      ---------

Life Annuity                            4047.80
Increasing Annuity                      2490.10
  5 Year Certain and Life               3996.80
 10 Year Certain and Life               3855.13
 15 Year Certain and Life               3646.66
 20 Year Certain and Life               3398.63
 40% Joint And Survivor Annuity         3633.31      1453.32
 50% Joint And Survivor Annuity         3542.63      1771.32
 66 2/3% Joint And Survivor Annuity     3400.96      2267.42
 75% Joint And Survivor Annuity         3334.17      2500.63
100% Joint And Survivor Annuity         3148.19      3148.19
 50% Joint And Survivor Reversion Annuity  3491.23   1745.62       4047.80
100% Joint And Survivor Reversion Annuity  3069.04   3069.04       4047.80
                                                                               Reversion     Reversion
                                        Before 62    After 62      Survivor    Before 63     After 62
                                        ---------    --------      ^^^^^^^^    ---------     ^^^^^^^^^

Social Security Leveling Annuity          0.00         0.00
 40% Joint And Leveling Annuity           0.00         0.00          0.00
 50% Joint And Leveling Annuity           0.00         0.00          0.00
 66 2/3% Joint And Leveling Annuity       0.00         0.00          0.00
 75% Joint And Leveling Annuity           0.00         0.00          0.00
100% Joint And Leveling Annuity           0.00         0.00          0.00
 50% Joint And Leveling Reversion Annuity 0.00         0.00          0.00        0.00          0.00
100% Joint And Leveling Reversion Annuity 0.00         0.00          0.00        0.00          0.00
 15 Year Certain and Life Leveling Annuity 0.00        0.00
 20 Year Certain and Life Leveling Annuity 0.00        0.00
                                                                               Reversion     Reversion
                                        Before 65    After 65      Survivor    Before 65     After 65
                                        ---------    --------      ^^^^^^^^    ---------     ^^^^^^^^^

Social Security Leveling Annuity          0.00         0.00
 40% Joint And Leveling Annuity           0.00         0.00          0.00
 50% Joint And Leveling Annuity           0.00         0.00          0.00
 66 2/3% Joint And Leveling Annuity       0.00         0.00          0.00
 75% Joint And Leveling Annuity           0.00         0.00          0.00
100% Joint And Leveling Annuity           0.00         0.00          0.00
 50% Joint And Leveling Reversion Annuity 0.00         0.00          0.00        0.00          0.00
100% Joint And Leveling Reversion Annuity 0.00         0.00          0.00        0.00          0.00
```

Confidential
Redacted

```
Report ID: rxr75acu(PSPRD89)                JPMorgan Chase                      Page No.  40
                                         CALCULATION WORKSHEET                   Run Date 08/21/2007
                                                                                 Run Time 14:40:58
------------------------------------------------------------------------------------------------------
                                        Calculation Name  EST040589
Plan Name   CMB            Calculation Name  EST040589         As of Date   08/31/2007
Employee ID                Social Security                     Employee     Bilello,Frank J
BCD Dt      10/01/2007     Calc Date    08/21/2007             Reason Code  Termination
LS  Dt      10/01/2007     Calc Time    14:35:45               Event Date   09/30/2007
------------------------------------------------------------------------------------------------------

                                        WINNING BENEFIT SUMMARY
                                        -----------------------

                                                    Life Annuity          Lump Sum
                                                    ------------          --------

     (1) Cash Balance Benefit                          3709.89           565241.30

     (2) Chemical 12/31/90 Benefit
         (a) Old Chemical 12/31/90 Benefit            1765.89           246591.71
         (b) TCB Chemical 12/31/87 Benefit
         (c) Horizon 12/31/89 Benefit
         (d) Chemical 12/31/96 Cash Balance Account   1566.86           218798.68

     (3) Chemical 12/31/96 Benefits
         Greater of (2a),(2b),(2c),(2d)               1765.89           246591.71

     (4) Chemical Frozen FAP Benefits
         (e) MMT 12/31/92 benefit
         (f) 12/31/96 Chemical Final Pay Benefit       265.62            37091.60
         Greater of (e,f)                              265.62            37091.60

     (5) Chase 12/31/88 Benefit

     (6) Chase 12/31/96 Benefit
         (g) 12/31/96 1% Career Average Minimum
         (h) 12/31/96 CRA Balance
         Greater of (g,h)

     (7) 1997 Pay Credit Account                       146.40            20443.38

     (8) Total Minimum Benefit = (3)+(4)+(5)+(6)+(7)  2177.91           304126.69

     (9) Interest Adjustment For Period From BCD To DOD

    (10) Benefit Payable
         Greater Of (1),(8),(9)                       3709.89           565241.30
```

Confidential
Redacted

```
Report ID:  rxr75acu(PSPRD89)                     JPMorgan Chase                    Page No.  41
                                                  CALCULATION WORKSHEET             Run Date 08/21/2007
                                                                                   Run Time 14:40:58
-------------------------------------------------------------------------------------------------------
                                               Calculation Name  EST040589
Plan Name    CMB            Calculation Name  EST040589                  As of Date   08/21/2007
Employee ID                 Social Security                              Employee     Bilello,Frank J
BCD Dt     10/01/2007       Calc Date     08/21/2007                     Reason Code  Termination
LS  Dt     10/01/2007       Calc Time     14:35:45                       Event Date   09/30/2007
-------------------------------------------------------------------------------------------------------

                                           ALTERNATE BENEFIT SUMMARY
                                           ~~~~~~~~~~~~~~~~~~~~~~~~~~

Single Life Annuity Alternate Benefit
-------------------------------------

SLA Alt Ben Heritage 12/31/92(Pre89 Formula) = 12/31/92 Alt Ben Chem FP * ERF Alt Ben Her 12/31/92(Pre89 Formula)

SLA Alt Ben Heritage 12/31/92 (Pre89 Formula)                                           2048.860000
12/31/92 Alt Ben Chemical FP                                                            2048.860000
ERF Alt Ben Heritage 12/31/92(Pre89 Formula)                                               1.000000
-------------------------------------------------------------------------------------------------------

SLA Alt Ben 1% Final Pay Piece = 12/31/96 Chem FP Min * ERF Alt Ben 1% Final Pay Piece

SLA Alt Ben 1% Final Pay Piece                                                            265.620000
12/31/96 Chem FP Min                                                                      265.620000
ERF Alt Ben 1% Final Pay Piece                                                              1.000000
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

SLA Alt Ben Cash Balance = Alt Ben Cash Bal @ BCD/Max ANGATT,MXGATT Annuity Factor

SLA Alt Ben Cash Balance                                                                 1859.900000
Alt Ben Cash Bal @ BCD                                                                 259719.520000
Max ANGATT,MXGATT Annuity @ AGLS @ * 12                                                   139.641600
-------------------------------------------------------------------------------------------------------

Alt Ben SLA Total = ((SLA Alt Ben Heritage 12/31/92 Pre89 Formula + SLA Alt Ben 1% Final Pay Piece) + (SLA
                    Alt Ben Cash Balance *1))

Alt Ben SLA Total                                                                        4174.380000
SLA Alt Ben Heritage 12/31/92 (Pre89 Formula)                                           2048.860000
SLA Alt Ben 1% Final Pay Piece                                                            265.620000
SLA Alt Ben Cash Balance                                                                 1859.900000
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

Lump Sum Alternate Benefit
~~~~~~~~~~~~~~~~~~~~~~~~~~~~

LS Alt Ben Heritage 12/31/92 (Pre89 Formula) = SLA Alt Ben Heritage 12/31/92 (Pre89 Formula) * Alt Ben
                                               Her 12/31/92 Ann -> LS

LS Alt Ben Heritage 12/31/92 (Pre89 Formula)                                           286106.090000
SLA Alt Ben Heritage 12/31/92 (Pre89 Formula)                                            2048.860000
Alt Ben Her 12/31/92 Ann -> LS                                                            139.640000
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

LS Alt Ben 1% Final Pay Piece = SLA Alt Ben 1% Final Pay Piece * Alt Ben Annuity -> LS 1% FP

LS Alt Ben 1% Final Pay Piece                                                           37091.600000
SLA Alt Ben 1% Final Pay Piece                                                            265.620000
Alt Ben (Annuity -> LS) - 1% FP                                                           139.641600
-------------------------------------------------------------------------------------------------------

Alt Ben Cash Bal @ LSD

Alt Ben Cash Bal @ LSD                                                                 259719.520000
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

Alt Ben LS Total = ((LS Alt Ben Heritage 12/31/92 Pre89 Formula + LS Alt Ben 1% Final Pay Piece) + (Alt Ben
                   Cash Bal @ LSD * 1))

Alt Ben LS Total                                                                       582917.210000
```

Confidential
Redacted

```
Report ID: rxr75acu(PSPRD80)                    JPMorgan Chase                        Page No.  42
                                             CALCULATION WORKSHEET                    Run Date 08/21/2007
                                                                                     Run Time 14:40:58
```````````````````````````````````````````````````````````````````````````````````````````````````````
                                        Calculation Name  EST040599
Plan Name    CMB               Calculation Name  EST040599          As of Date   08/21/2007
Employee ID                    Social Security                      Employee     Bilello,Frank J
BCD Dt       10/01/2007        Calc Date         08/21/2007         Reason Code  Termination
LS  Dt       10/01/2007        Calc Time         14:35:45           Event Date   09/30/2007
```````````````````````````````````````````````````````````````````````````````````````````````````````
LS Alt Ben Heritage 12/31/92 (Pre89 Formula)                                       286106.090000
LS Alt Ben 1% Final Pay Piece                                                       37091.600000
Alt Ben Cash Bal @ LSD                                                             255719.520000


50% J&S Alternate Benefit
`````````````````````````

50% J&S Alt Ben Her 12/31/92(Pre89 Formula) - Alt Ben Her 12/31/92 Reduced * Chase CMB 50% J&S Factor,Max 1

50% J&S Alt Ben Her 12/31/92 (Pre89 Formula)                                         1843.970000
SLA Alt Ben Heritage 12/31/92 (Pre89 Formula)                                        2048.860000
Chase CMB 50% J&S Factor,Max 1                                                          0.900000
```````````````````````````````````````````````````````````````````````````````````````````````````````

50% J&S 1% Final Pay Piece - Alt Ben 1% Final Pay Reduced  * Chase CMB 50% J&S Factor,Max 1

50% J&S 1% Final Pay Piece                                                            239.060000
50% J&S Alt Ben 1% Final Pay Piece                                                    265.620000
Chase CMB 50% J&S Factor,Max 1                                                          0.900000
-------------------------------------------------------------------------------------------------------

50% J&S Alt Ben Cash Bal = SLA Alt Ben Cash Balance * Chase CMB 50% J&S Factor,Max 1

50% J&S Alt Ben Cash Bal                                                             1673.910000
SLA Alt Ben Cash Balance                                                             1859.900000
Chase CMB 50% J&S Factor,Max 1                                                          0.900000
```````````````````````````````````````````````````````````````````````````````````````````````````````

Alt Ben 50% J&S = ((Alt Ben Her 12/31/92 Reduced + 50% J&S 1% Final Pay Piece)+(100% J&S Alt Ben Cash Bal *1))

Alt Ben 50% J&S Total                                                                3756.940000
Alt Ben Her 12/31/92 Reduced                                                         1843.970000
50% J&S 1% Final Pay Piece                                                            239.060000
50% J&S Alt Ben Cash Bal                                                             1673.910000
-------------------------------------------------------------------------------------------------------

100% J&S Alternate Benefit
--------------------------

100% J&S Alt Ben Her 12/31/92(Pre89 Formula) = Alt Ben Her 12 /31/92 Reduced * Chase CMB 100% J&S Factor,Max 1

100% J & S Alt Ben Her 12/31/92 (Pre89 Formula)                                      1639.090000
SLA Alt Ben Heritage 12/31/92 (Pre89 Formula)                                        2048.860000
Chase CMB 100% J&S Factor,Max 1                                                         0.800000
```````````````````````````````````````````````````````````````````````````````````````````````````````

100% J&S 1% Final Pay Piece - Alt Ben 1% Final Pay Reduced * Chase CMB 100% J&S Factor,Max 1

100% J&S 1% Final Pay Piece                                                           212.500000
SLA J&S Alt Ben 1% Final Pay Piece                                                    265.620000
Chase CMB 100% J&S Factor,Max 1                                                         0.800000
```````````````````````````````````````````````````````````````````````````````````````````````````````

100% J&S Alt Ben Cash Bal = SLA Alt Ben Cash Balance * Chase CMB 100% J&S Factor,Max 1

100% J&S Alt Ben Cash Bal                                                            1487.920000
SLA Alt Ben Cash Balance                                                             1859.900000
Chase CMB 100% J&S Factor,Max 1                                                         0.800000
-------------------------------------------------------------------------------------------------------

Alt Ben 100% J&S = ((100% J&S Alt Ben Her 12/31/92(Pre89 Formula) + 100% J&S 1% Final Pay Piece) + (100%
                   J&S Alt Ben Cash Bal *1))

Alt Ben 100% J&S Total                                                               3339.500000
```

Confidential
Redacted

```
                                      JPMorgan Chase
Report ID:  rxr75acu(PSPRD85)      CALCULATION WORKSHEET                 Page No.  43
                                                                        Run Date 08/21/2007
                                                                        Run Time 14:40:58
--------------------------------------------------------------------------------------------
                                 Calculation Name  EST040589
Plan Name   CMB              Calculation Name  EST040589     As of Date   08/21/2007
Employee ID                  Social Security                 Employee     Bilello,Frank J
BCD Dt      10/03/2007       Calc Date        08/21/2007     Reason Code  Termination
LS  Dt      10/01/2007       Calc Time        14:35:45       Event Date   09/30/2007
--------------------------------------------------------------------------------------------
100% J&S Alt Ben Her 12/31/92(Pre89 Formula)                          1639.090000
100% J&S 1% Final Pay Piece                                            212.890000
100% J&S Alt Ben Cash Bal                                             1489.920000
```

Confidential
Redacted

JPMFJB00761

```
                                      JPMorgan Chase
Report ID:  rxr?5acu(PSPRD89)       CALCULATION WORKSHEET                   Page No.  44
                                                                           Run Date 08/21/2007
                                                                           Run Time 14:40:58
--------------------------------------------------------------------------------------------
                              Calculation Name  EST040589
Plan Name    CMB           Calculation Name  EST040589        As of Date   08/21/2007
Employee ID                Social Security                    Employee     Bilello,Frank J
RCD Dt     10/01/2007      Calc Date        08/31/2007        Reason Code  Termination
LS  Dt     10/01/2007      Calc Time        14:35:45          Event Date   09/30/2007
--------------------------------------------------------------------------------------------
           **********************************  END OF REPORT FOR EMPLOYER   040589  ********************************
```

Confidential
Redacted